Case 13-27093   Doc 59   Filed 11/03/15   Entered 11/03/15 12:36:56   Desc Main
Document     Page 1 of 47

BNK01
BNK01006

Page   1     of     47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1 | Creditor: | INTEGRATED MEDICAL SYSTEMS INC 12600 S HOLIDAY DR ALSIP IL 60803 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/12/2013 | | | Unsecured | $377.74 | |
| | | | Total | $377.74 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2 | Creditor: | CDW LLC ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/09/2013 | | | Unsecured | $1,928.16 | |
| | | | Total | $1,928.16 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 3 | Creditor: | METRO MEDICAL ATTN PRISCILLA HOBBS 200 CUMBERLAND BEND NASHVILLE TN 37228 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 07/12/2013 | | | Unsecured | $102,844.75 | $0.00 |
| | | | Total | $102,844.75 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 232 | | |
| Note: Expunged By Court Order Dated 06/03/15 (Docket #502) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 4 | Creditor: | GORDON FOOD SERVICE C/O ARVON FUNDING LLC PO BOX 1434 GRAND RAPIDS MI 49501 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/18/2013 | | | Unsecured | $30,876.51 | |
| | | | Total | $30,876.51 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 5 | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | | |
| | | | Secured | | |
| | | | Priority | $275,992.87  (Unliquidated) | $0.00 |
| Filed Date: 07/19/2013 | | | Unsecured | | |
| | | | Total | $275,992.87  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 223 | | |
| Note: Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 6 | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | $34,636.13  (Unliquidated) | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| 07/19/2013 | | | Total | $34,636.13  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:  224 | | |
| Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 7 | Creditor: | TRIAD ISOTOPES INC 4205 VINELAND RD STE L1 ORLANDO FL 32811 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | $3,907.98 | |
| 07/19/2013 | | | Total | $3,907.98 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 8 | Creditor: | OTIS ELEVATOR COMPANY ET AL ATTN TREASURY SERVICES-CREDIT/COLLECTIONS 1 FARM SPRINGS 1ST FL FARMINGTON CT 06032 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | $7,150.36 | |
| 07/22/2013 | | | Total | $7,150.36 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 9 | Creditor: | HILL-ROM COMPANY INC 1069 STATE ROUTE 46E, J36 BATESVILLE IN 47006 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | $1,045.00 | |
| 07/15/2013 | | | Total | $1,045.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 10 | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $339,441.02  (Unliquidated) | $0.00 |
| Filed Date: | | | Unsecured | $417,093.84 | $0.00 |
| 07/17/2013 | | | Total | $756,534.86  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:  220 | | |
| Note:  Expunged By Court Order Dated 03/17/15 (Docket #406); Expunged By Court Order Dated 03/17/15 (Docket #406) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 11** | Creditor: WELLS FARGO FINANCIAL LEASING INC | Admin | | $0.00 |
| | 800 WALNUT ST | Secured | | $0.00 |
| | MAC N0005-055 | Priority | | $0.00 |
| | DES MOINES IA 50309 | Unsecured | $31,522.93 | $0.00 |
| **Filed Date:** 07/17/2013 | | Total | $31,522.93 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 12** | Creditor: HOSPIRA WORLDWIDE INC | Admin | $4,093.70 | $3,210.86 |
| | C/O KOHNER  MANN & KAILAS SC | Secured | | |
| | 4650 N PORT WASHINGTON RD 2ND FL NORTH | Priority | | |
| | MILWAUKEE WI 53212-1059 | Unsecured | $16,026.82 | $16,058.82 |
| **Filed Date:** 07/17/2013 | | Total | $20,120.52 | $19,269.68 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #506)

---

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 13** | Creditor: DEPARTMENT OF TREASURY - IRS | Admin | | $0.00 |
| | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | PO BOX 7346 | Priority | $37,297.57  (Unliquidated) | $0.00 |
| | PHILADELPHIA PA 19101-7346 | Unsecured | $200.00 | $0.00 |
| **Filed Date:** 07/17/2013 | | Total | $37,497.57  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/17/15 (Docket #406)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 14** | Creditor: LAKIESHA ROBERTSON ET AL ON BEHALF OF | Admin | | $0.00 |
| | ALL WARN ACT CLAIMANTS | Secured | | $0.00 |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Priority | $2,000,000.00  (Unliquidated) | $0.00 |
| | ATTN CHARLES ERCELE ESQ | Unsecured | | $0.00 |
| | 1835 MARKET ST STE 1400 | | | |
| **Filed Date:** 08/02/2013 | PHILADELPHIA  PA 19103 | Total | $2,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #532)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 15** | Creditor: LAKIESHA ROBERTSON | Admin | | |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Secured | | |
| | ATTN CHARLES ERCOLE, ESQUIRE | Priority | $1,677.00  (Unliquidated) | $0.00 |
| | 1835 MARKET ST STE 1400 | Unsecured | | |
| **Filed Date:** 08/08/2013 | PHILADELPHIA PA 19103 | Total | $1,677.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | **Creditor:** MAXIM HEALTHCARE SERVICES INC DBA MAXIM STAFFING SOLUTIONS C/O STINSON MORRISON HECKER LLP ATTN DARRELLW CLARK, ESQ 1775 PENNSYLVANIA AVE NW STE 800 WASHINGTON DC 20006 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/20/2013 | | Unsecured | $10,138.37 | |
| | | Total | $10,138.37 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | **Creditor:** RICO VELACRUZ C/O KLEHR HARRISON HARVEY BRANZBURG LLP ATTN CHARLES ERCOLE, ESQ 1835 MARKET ST STE 1400 PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | | |
| | | Priority | $4,368.00 (Unliquidated) | $0.00 |
| *Filed Date:* 08/22/2013 | | Unsecured | | |
| | | Total | $4,368.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 18** | **Creditor:** CITY OF CHICAGO DEPT OF FINANCE/BUREAU OF WATER BILLING NOTICING AND CUSTOMER SERVICE 333 S STATE ST STE 330 CHICAGO IL 60604 | Admin | | |
| | | Secured | $980.42 | |
| | | Priority | | |
| *Filed Date:* 08/05/2013 | | Unsecured | | |
| | | Total | $980.42 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | **Creditor:** COMMONWEALTH EDISON CO ATTN BANKRUPTCY SECTION 3 LINCOLN CENTER OAKBROOK TERRACE IL 60181 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/08/2013 | | Unsecured | $18,546.91 | $0.00 |
| | | Total | $18,546.91 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 07/14/15 (Docket #563) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20** | **Creditor:** ABBOTT LABORATORIES INC C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD 2ND FL N MILWAUKEE WI 53212-1059 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/08/2013 | | Unsecured | $9,218.72 | |
| | | Total | $9,218.72 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 21 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON CO | Admin | | $0.00 |
| | ATTN BANKRUPTCY SECTION | Secured | | $0.00 |
| | 3 LINCOLN CENTER | Priority | | $0.00 |
| Filed Date: | OAKBROOK TERRACE IL 60181 | Unsecured | $17,237.36 | $0.00 |
| 07/29/2013 | | Total | $17,237.36 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533); Expunged By Court Order Dated 07/14/15 (Docket #563)

| Claim # 22 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KRIEG DEVAULT LLP | Admin | | |
| | C/O MARK BINA | Secured | | |
| | 30 N LASALLE ST STE 2800 | Priority | | |
| Filed Date: | CHICAGO IL 60602 | Unsecured | $88,128.73 | |
| 08/02/2013 | | Total | $88,128.73 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 23 | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CIT FINANCE LLC | Admin | | |
| | C/O WELTMAN WEINBERG & REIS | Secured | | |
| | 175 S THIRD ST STE 900 | Priority | | |
| Filed Date: | COLUMBUS OH 43215 | Unsecured | $1,063.22 | |
| 07/31/2013 | | Total | $1,063.22 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 24 | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: A PLUS PLUS THERAPY LLC | Admin | | |
| | 1113 WEST BERWYN AVE | Secured | | |
| | CHICAGO IL 60640-2301 | Priority | | |
| Filed Date: | | Unsecured | $12,430.00 | |
| 08/08/2013 | | Total | $12,430.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 25 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SHAMROCK SCIENTIFIC SPECIALTY | Admin | | |
| | 34 DAVIS DR | Secured | Unliquidated | |
| | PO BOX 143 | Priority | | |
| Filed Date: | BELLWOOD IL 60104 | Unsecured | $1,720.97 | |
| 09/25/2013 | | Total | $1,720.97  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Garfield Kidney Center, LLC | | | |
| **Claim # 26** | **Creditor:** | Admin | | |
| | UNITED STATES PLASTIC CORP | Secured | | |
| | 1390 NEUBRECHT RD | Priority | | |
| **Filed Date:** | LIMA OH 45801 | Unsecured | $634.67 | |
| 09/25/2013 | | Total | $634.67 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 27** | **Creditor:** | Admin | | |
| | BASHI BANDARI, MD | Secured | | |
| | 812 ST STEPHENS GREEN | Priority | $9,200.00 | $0.00 |
| **Filed Date:** | OAK BROOK IL 60521 | Unsecured | $27,500.00 | $36,700.00 |
| 09/26/2013 | | Total | $36,700.00 | $36,700.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 28** | **Creditor:** | Admin | | |
| | JACOB PANICI | Secured | | |
| | 3167 WOODLAND DR | Priority | $943.27 | $0.00 |
| **Filed Date:** | ZION IL 60099 | Unsecured | | |
| 09/27/2013 | | Total | $943.27 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 29** | **Creditor:** | Admin | | $0.00 |
| | POWER COM CORPORATION | Secured | Unliquidated | $0.00 |
| | 709 ROSE ROAD | Priority | $1,200.00 | $0.00 |
| **Filed Date:** | LAKE ZURICH IL 60047 | Unsecured | $1,200.00 | $1,200.00 |
| 09/28/2013 | | Total | $2,400.00  (Unliquidated) | $1,200.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Reclassified By Court Order Dated 05/19/15 (Docket #472); priority claim amount reclassified as general unsecured claim amount.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 30** | **Creditor:** | Admin | | |
| | RPS IMAGING | Secured | | |
| | 1815 WASHINGTON STREET | Priority | | |
| **Filed Date:** | MICHIGAN CITY IN 46360 | Unsecured | $1,200.00 | |
| 09/28/2013 | | Total | $1,200.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 31** | Claimed Debtor: | **Garfield Kidney Center, LLC** | Admin | | |
| | Creditor: | METRO MEDICAL | Secured | | |
| | | ATTN PRISCILLA HOBBS | Priority | | |
| | | 200 CUMBERLAND BEND | | | |
| *Filed Date:* | | NASHVILLE TN 37228 | Unsecured | $86,791.12 | |
| 09/28/2013 | | | Total | $86,791.12 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 232 | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 32** | Claimed Debtor: | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | Creditor: | KAREN FELTON | Secured | | |
| | | 16702 SO PARK AVE | Priority | | |
| | | SOUTH HOLLAND IL 60473 | | | |
| *Filed Date:* | | | Unsecured | $1,085.00 | $0.00 |
| 09/30/2013 | | | Total | $1,085.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 33** | Claimed Debtor: | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | Creditor: | MANUEL AMPO | Secured | | |
| | | 4332 N ST LOUIS AVE | Priority | $3,426.00 | $240.00 |
| | | CHICAGO IL 60618 | Unsecured | | |
| *Filed Date:* | | | Total | $3,426.00 | $240.00 |
| 09/30/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 34** | Claimed Debtor: | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | Creditor: | STAN A HUBER CONSULTANTS INC. | Secured | | |
| | | 200 NORTH CEDAR ROAD | Priority | | |
| | | NEW LENOX IL 60451 | | | |
| *Filed Date:* | | | Unsecured | $1,215.00 | |
| 09/30/2013 | | | Total | $1,215.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 35** | Claimed Debtor: | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | Creditor: | JASMINE HARPER | Secured | | |
| | | 10034 S. UNION AVE. | Priority | $3,302.00 | $47.23 |
| | | CHICAGO IL 60628 | Unsecured | | |
| *Filed Date:* | | | Total | $3,302.00 | $47.23 |
| 09/30/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 36** | Creditor:    ESTATE OF JEAN JOHNSON | Admin | | |
| | C/O DAVID PRIBYL, ESQ. | Secured | | |
| | 325 N MILWAUKEE AVE STE 202 | Priority | | |
| **Filed Date:** | LIBERTYVILLE IL 60048 | Unsecured | Unliquidated | |
| 09/30/2013 | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 37** | Creditor:    COOK MEDICAL INC | Admin | | |
| | 22988 NETWORK PLACE | Secured | | |
| | CHICAGO IL 60673 | Priority | | |
| **Filed Date:** | | Unsecured | $1,434.88 | |
| 10/01/2013 | | Total | $1,434.88 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 38** | Creditor:    MEDLINE INDUSTRIES | Admin | $3,226.06 | |
| | ATTN ANNE KISHA, BANKRUPTCY ANALYST | Secured | | |
| | ONE MEDLINE PL | Priority | | |
| **Filed Date:** | MUNDELEIN IL 60060 | Unsecured | $16,486.29 | |
| 10/01/2013 | | Total | $19,712.35 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 39** | Creditor:    TRI-ANIM HEALTH SERVICES INC | Admin | | |
| | PO BOX 8023 | Secured | | |
| | DUBLIN OH 43016 | Priority | | |
| **Filed Date:** | | Unsecured | $735.12 | |
| 10/01/2013 | | Total | $735.12 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 40** | Creditor:    RICO VELACRUZ | Admin | | |
| | 9010 105TH PLACE | Secured | | |
| | ST JOHN IN 46373 | Priority | $1,428.00 | $0.00 |
| **Filed Date:** | | Unsecured | $0.00 | $0.00 |
| 10/01/2013 | | Total | $1,428.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 41** | **Creditor:** ORTHO PRO LLC 3939 S WASATCH BLVD STE 9 SALT LAKE CITY UT 84124-2224 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $25,916.00 | |
| 10/01/2013 | | Total | $25,916.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 42** | **Creditor:** MARGARITA IVANOVA 7435 W FULLERTON AVE APT 2S ELMWOOD IL 60707 | Admin | | |
| | | Secured | | |
| | | Priority | $5,032.00 | $270.37 |
| ***Filed Date:*** | | Unsecured | | |
| 10/03/2013 | | Total | $5,032.00 | $270.37 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 43** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $1,142.43  (Unliquidated) | |
| ***Filed Date:*** | | Unsecured | $500.00  (Unliquidated) | |
| 09/26/2013 | | Total | $1,642.43  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | **Creditor:** FRANCES COPELAND 1560 SANDBURG TERR APT 2103 CHICAGO IL 60610 | Admin | | |
| | | Secured | | |
| | | Priority | $6,623.00 | $2,032.50 |
| ***Filed Date:*** | | Unsecured | | |
| 10/04/2013 | | Total | $6,623.00 | $2,032.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 45** | **Creditor:** ALPHA BAKING COMPANY INC 36230 TREASURY CENTER CHICAGO IL 60694-6200 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $1,392.92 | |
| 10/04/2013 | | Total | $1,392.92 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 46** | Creditor: TETRA MEDICAL SUPPLY CORP | | Admin | | |
| | 6364 W GROSS POINT RD | | Secured | | |
| | NILES IL 60714 | | Priority | | |
| *Filed Date:* | | | Unsecured | $423.42 | |
| 10/04/2013 | | | Total | $423.42 | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| **Note:** | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 47** | Creditor: THAYON GREEN | | Admin | | |
| | 7340 S MORGAN | | Secured | | |
| | CHICAGO IL 60621 | | Priority | | |
| *Filed Date:* | | | Unsecured | $403.00 | $0.00 |
| 10/07/2013 | | | Total | $403.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 48** | Creditor: FRANCINE DAVIS | | Admin | | |
| | 3855 W WEST END | | Secured | | |
| | CHICAGO IL 60624 | | Priority | $930.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 10/07/2013 | | | Total | $930.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 49** | Creditor: DAVID J TAYLOR | | Admin | | |
| | 618 S. WABASH | | Secured | | |
| | APT. 301 | | Priority | $4,058.00 | $0.00 |
| | CHICAGO IL 60605-5042 | | Unsecured | | |
| *Filed Date:* | | | Total | $4,058.00 | $0.00 |
| 10/07/2013 | | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 50** | Creditor: ALCON LABORATORIES INC | | Admin | | |
| | PO BOX 951125 | | Secured | | |
| | DALLAS TX 75395-1125 | | Priority | | |
| *Filed Date:* | | | Unsecured | $2,790.77 | |
| 10/08/2013 | | | Total | $2,790.77 | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 51** | Creditor: | SHERELL LEE | Admin | | |
| | | 9725 MICHIGAN | Secured | | |
| | | CHICAGO IL 60628 | Priority | | |
| *Filed Date:* | | | Unsecured | $2,380.00 | $0.00 |
| 10/08/2013 | | | Total | $2,380.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 52** | Creditor: | AURORA EICHELBERGER | Admin | | |
| | | 1425 BERG DRIVE | Secured | | |
| | | APT 2E | Priority | | |
| *Filed Date:* | | DOLTON IL 60419 | Unsecured | $960.00 | $56.58 |
| 10/08/2013 | | | Total | $960.00 | $56.58 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 53** | Creditor: | MARILYN ROTHSCHILD | Admin | | |
| | | 1260 CAVELL AVE | Secured | | |
| | | HIGHLAND PARK IL 60035 | Priority | $2,591.80 | $392.40 |
| *Filed Date:* | | | Unsecured | | |
| 10/08/2013 | | | Total | $2,591.80 | $392.40 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 54** | Creditor: | C R BARD INC | Admin | | |
| | | C/O HUNTON & WILLIAMS LLP | Secured | | |
| | | ATTN RICHARD P NORTON, ESQ & ROBERT A RICH, ESQ | Priority | | |
| | | 200 PARK AVE 53RD FL | Unsecured | $3,911.44 | |
| *Filed Date:* | | NEW YORK NY 10166 | Total | $3,911.44 | |
| 10/10/2013 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

---

| | Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 55** | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | |
| | | 33 S STATE ST 10TH FL | Secured | | |
| | | CHICAGO IL 60603 | Priority | $8,625.26  (Unliquidated) | $0.00 |
| *Filed Date:* | | | Unsecured | $260.00 | $0.00 |
| 10/11/2013 | | | Total | $8,885.26  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 56** | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | $5,662.97  (Unliquidated) | $0.00 |
| | 33 S STATE ST 10TH FL | Secured | | |
| | CHICAGO IL 60603 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $5,662.97  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | **Creditor:** THERESA RYAN | Admin | | |
| | 5414 W CRYSTAL | Secured | | |
| | CHICAGO IL 60651 | Priority | $1,033.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $1,033.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 58** | **Creditor:** LATONYA GREEN | Admin | | |
| | 6127 S WOLCOTT AVE | Secured | | |
| | CHICAGO IL 60636 | Priority | $5,318.00 | $108.44 |
| *Filed Date:* | | Unsecured | $0.00 | |
| 10/11/2013 | | Total | $5,318.00 | $108.44 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 59** | **Creditor:** COURTNEY DORRIS | Admin | | |
| | 2358 EAST 70TH PLACE | Secured | | |
| | APT 404 | Priority | $3,310.10 | $76.00 |
| | CHICAGO IL 60649 | Unsecured | | |
| *Filed Date:* | | Total | $3,310.10 | $76.00 |
| 10/11/2013 | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 60** | **Creditor:** JOY ADUGBA | Admin | | |
| | 3029 POLLY LANE | Secured | | |
| | FLOSSMOOR IL 60422 | Priority | $7,931.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $7,931.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 61** | Creditor: JOY N ADUGBA | Admin | | |
| | 3029 POLLY LANE | Secured | | |
| | FLOSSMOOR IL 60422 | Priority | $7,931.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/08/2013 | | Total | $7,931.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 62** | Creditor: BSA LIFE STRUCTURES | Admin | | $0.00 |
| | 35 E WACKER DR, STE 800 | Secured | | $0.00 |
| | CHICAGO IL 60601 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $9,019.66 | $0.00 |
| 10/12/2013 | | Total | $9,019.66 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 63** | Creditor: ROY PAYAWAL | Admin | | $0.00 |
| | 777 CAMBRIDGE DRIVE | Secured | | $0.00 |
| | BURR RIDGE IL 60527 | Priority | $12,475.00 | $0.00 |
| **Filed Date:** | | Unsecured | $107,895.00  (Unliquidated) | $0.00 |
| 10/15/2013 | | Total | $120,370.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 07/07/15 (Docket #559) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 64** | Creditor: DR. GEORGE C KURIAN | Admin | | |
| | 1310 W 33RD ST | Secured | | |
| | CHICAGO IL 60608 | Priority | | |
| **Filed Date:** | | Unsecured | $2,015.00 | $0.00 |
| 10/15/2013 | | Total | $2,015.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 65** | Creditor: NANCY EZELL | Admin | $403.00 | $0.00 |
| | 1625 N CICERO | Secured | | |
| | 2ND FL | Priority | | $0.00 |
| | CHICAGO IL 60639 | Unsecured | | |
| **Filed Date:** | | Total | $403.00 | $0.00 |
| 10/15/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 66** | Creditor:  VICTOR PETERS | Admin | | |
| | 517 N RIDGEWAY | Secured | Unliquidated | |
| | CHICAGO IL 60624 | Priority | $3,313.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/15/2013 | | Total | $3,313.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67** | Creditor:  MICHELE HARDY-STEWART | Admin | | |
| | 7843 S PAXTON AVE | Secured | $958.00 | $0.00 |
| | CHICAGO IL 60649 | Priority | $958.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/15/2013 | | Total | $1,916.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 68** | Creditor:  LAPARIS BRANTLEY | Admin | | |
| | 4220 W CARROLL AVE #1 | Secured | | |
| | CHICAGO IL 60624-1703 | Priority | $889.00 | $54.12 |
| *Filed Date:* | | Unsecured | | |
| 10/15/2013 | | Total | $889.00 | $54.12 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 69** | Creditor:  SOLANA SURGICAL LLC | Admin | $2,825.00 | |
| | 1023 CHERRY RD | Secured | | |
| | MEMPHIS TN 38117-5423 | Priority | | |
| *Filed Date:* | | Unsecured | | $2,825.00 |
| 10/16/2013 | | Total | $2,825.00 | $2,825.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 70** | Creditor:  EDWARD J HALPER | Admin | | |
| | C/O SHEFSKY & FROELICH LTD | Secured | $4,900,000.00 | |
| | 111 E WACKER #2800 | Priority | | |
| | CHICAGO IL 60601 | Unsecured | | |
| *Filed Date:* | | Total | $4,900,000.00 | |
| 10/17/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 71 | | Admin | | |
| | Creditor: EDWARD J HALPER | Secured | $4,900,000.00 | |
| | C/O SHEFSKY & FROELICH LTD | Priority | | |
| | 111 E WACKER #2800 | | | |
| | CHICAGO IL 60601 | Unsecured | | |
| Filed Date: | | Total | $4,900,000.00 | |
| 10/17/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 72 | | Admin | | |
| | Creditor: EDWARD J HALPER | Secured | $4,900,000.00 | |
| | SHEFSKY & FROELICH LTD | Priority | | |
| | 111 E WACKER #2800 | | | |
| | CHICAGO IL 60601 | Unsecured | | |
| Filed Date: | | Total | $4,900,000.00 | |
| 10/17/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 73 | | Admin | $204.07  (Unliquidated) | $0.00 |
| | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST 10TH FL | Priority | | |
| | CHICAGO IL 60603 | Unsecured | | |
| Filed Date: | | Total | $204.07  (Unliquidated) | $0.00 |
| 10/18/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 74 | | Admin | | |
| | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST 10TH FL | Priority | $130.82  (Unliquidated) | $0.00 |
| | CHICAGO IL 60603 | Unsecured | | |
| Filed Date: | | Total | $130.82  (Unliquidated) | $0.00 |
| 10/18/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No:  225 | |
| Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 75 | | Admin | | |
| | Creditor: NOEMI VELGARA | Secured | | |
| | C/O THOMAS V. CANEPA | Priority | $18,747.30 | $6,280.00 |
| | 415 N LASALLE ST, STE 401 | | | |
| | CHICAGO IL 60654 | Unsecured | | $12,467.30 |
| Filed Date: | | Total | $18,747.30 | $18,747.30 |
| 10/18/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #505) | | | | |

Case 13-27093    Doc 59    Filed 11/03/15    Entered 11/03/15 12:36:56    Desc Main
Document        Page 16 of 47

BNK01
BNK01006

Page  16   of    47
28-Jul-15    11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 76** | Creditor: DORA GARCIA 1426 S CENTRAL AVE CICERO IL 60804 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $2,733.00 | $100.81 |
| 10/18/2013 | | Unsecured | | |
| | | Total | $2,733.00 | $100.81 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77** | Creditor: DANNIELL SCOTT 6424 S HONORE CHICAGO IL 60636 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $7,041.00 | $865.14 |
| 10/19/2013 | | Unsecured | | |
| | | Total | $7,041.00 | $865.14 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 78** | Creditor: UNITED RADIO COMMUNICATIONS 9200 SOUTH OKETO AVENUE BRIDGEVIEW IL 60455 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 10/19/2013 | | Unsecured | $1,644.81 | |
| | | Total | $1,644.81 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 79** | Creditor: CARDINAL HEALTH 200 LLC ATTN DEBRA WILLET 7000 CARDINAL PL DUBLIN OH 43017 | Admin | $6,840.31 | |
| | | Secured | $629.50 | |
| *Filed Date:* | | Priority | | |
| 10/19/2013 | | Unsecured | $70,722.86 | |
| | | Total | $78,192.67 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 80** | Creditor: MARKETING SOLUTIONS ADVANTAGE 17116 TAPPER STREET SUITE 7000/SOUTH BUILDING LOWELL IN 46356 | Admin | $517.91 | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 10/21/2013 | | Unsecured | | $517.91 |
| | | Total | $517.91 | $517.91 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 81 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHNSON CONTROLS INC | Admin | | $0.00 |
| | C/O WAGNER FALCONER & JUDD LTD | Secured | | $0.00 |
| | 325 N CORPORATE DR STE 100 | Priority | | $0.00 |
| | BROOKFIELD WI 53045 | Unsecured | $6,006.24 | $0.00 |
| Filed Date: | | Total | $6,006.24 | $0.00 |
| 10/22/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| Claim # 82 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | Admin | $8,488.73 | $0.00 |
| | C/O PATTERSON BELKNAP WEBB & TYLER LLP | Secured | | $0.00 |
| | ATTN DAVID W DYKHOUSE, ESQ | Priority | | $0.00 |
| | 1133 AVENUE OF THE AMERICAS | Unsecured | $14,340.34 | $0.00 |
| Filed Date: | NEW YORK NY 10036-6710 | Total | $22,829.07 | $0.00 |
| 10/24/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| Claim # 83 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAIME ARAMBURO | Admin | | |
| | 4428 N DRAKE AVE | Secured | | |
| | CHICAGO IL 60625 | Priority | $1,752.00 | $0.00 |
| | | Unsecured | | |
| Filed Date: | | Total | $1,752.00 | $0.00 |
| 08/06/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 84 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAIME ARAMBURO | Admin | | |
| | 4428 N DRAKE AVE | Secured | | |
| | CHICAGO IL 60625 | Priority | $1,752.00 | $0.00 |
| | | Unsecured | | |
| Filed Date: | | Total | $1,752.00 | $0.00 |
| 10/24/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 85 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COVIDIEN | Admin | | |
| | 15 HAMPSHIRE ST | Secured | | |
| | MANSFIELD MA 02048 | Priority | | |
| | | Unsecured | $3,465.55 | |
| Filed Date: | | Total | $3,465.55 | |
| 10/25/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 86** | Creditor: | BIOTECH SYSTEMS LTD | Admin | | |
| | | THREE CONTINENTAL TOWERS STE 206 | Secured | | |
| | | 1701 GOLF ROAD | Priority | | |
| *Filed Date:* | | ROLLING MEADOWS IL 60008 | Unsecured | $16,979.43 | |
| 10/25/2013 | | | Total | $16,979.43 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 87** | Creditor: | DR. JAMES CARUSO | Admin | | |
| | | 2408 SHAKER COURT | Secured | | |
| | | NAPERVILLE IL 60564 | Priority | $2,015.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $32,422.00 |
| 10/26/2013 | | | Total | $2,015.00 | $32,422.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 88** | Creditor: | JAMES CARUSO MD | Admin | | $0.00 |
| | | 2408 SHAKER CT | Secured | | $0.00 |
| | | NAPERVILLE IL 60564 | Priority | $32,422.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 10/26/2013 | | | Total | $32,422.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 04/08/15 (Docket #420);  see Clm #87.

| | Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 89** | Creditor: | JAMES CARUSO MD | Admin | | |
| | | 2408 SHAKER CT | Secured | | |
| | | NAPERVILLE IL 60564 | Priority | $500.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $500.00 |
| 10/26/2013 | | | Total | $500.00 | $500.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reclassified By Court Order Dated 05/29/15 (Docket #471); priority claim amount reclassified as general unsecured claim amount.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 90** | Creditor: | ALTHEA HUGHES | Admin | | |
| | | 1705 N LUNA | Secured | | |
| | | CHICAGO IL 60639 | Priority | | |
| *Filed Date:* | | | Unsecured | $2,000.02 | $154.53 |
| 10/28/2013 | | | Total | $2,000.02 | $154.53 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27093   Doc 59   Filed 11/03/15   Entered 11/03/15 12:36:56   Desc Main
Document      Page 19 of 47

BNK01
BNK01006

Page  19   of   47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 91 | Creditor:     TAMIA JONES | Admin | | |
| | 5350 S SEELEY | Secured | | |
| | CHICAGO IL 60609 | Priority | | |
| *Filed Date:* | | Unsecured | $4,119.00 | $165.42 |
| 10/28/2013 | | Total | $4,119.00 | $165.42 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 92 | Creditor:     MICHELLE GARITI | Admin | | |
| | 1632 S CRESCENT AVE | Secured | | |
| | PARK RIDGE IL 60068 | Priority | $6,031.00 | $410.00 |
| *Filed Date:* | | Unsecured | | |
| 10/28/2013 | | Total | $6,031.00 | $410.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 93 | Creditor:     DR. RODOLFO UY | Admin | | |
| | 3649 WHIRLAWAY | Secured | | |
| | NORTHBROOK IL 60062 | Priority | $1,560.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/28/2013 | | Total | $1,560.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 94 | Creditor:     JASCULCA TERMAN AND ASSOCIATES, INC. | Admin | | |
| | 730 NORTH FRANKLIN STREET | Secured | | |
| | SUITE 510 | Priority | | |
| | CHICAGO IL 60654-7221 | Unsecured | $1,887.50 | |
| *Filed Date:* | | Total | $1,887.50 | |
| 10/28/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 95 | Creditor:     OLYMPUS CORPORATION OF THE AMERICAS | Admin | | |
| | CREDIT RISK MANAGEMENT DEPARTMENT - MSG | Secured | | |
| | 3500 CORPORATE PARKWAY | Priority | | |
| | CENTER VALLEY PA 18034 | Unsecured | $8,068.35 | |
| *Filed Date:* | | Total | $8,068.35 | |
| 10/29/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita**

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 96** | Creditor: | ARIZANT HEALTHCARE INC | Admin | | $0.00 |
| | | ATTN ALAN BROWN, SPECIAL COUNSEL | Secured | | $0.00 |
| | | 3M CENTER 220-9E-02 | Priority | | $0.00 |
| **Filed Date:** | | ST PAUL MN 55144 | Unsecured | $4,787.03  (Unliquidated) | $0.00 |
| 10/31/2013 | | | Total | $4,787.03  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*  Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 97** | Creditor: | 3M COMPANY | Admin | | $0.00 |
| | | ATTN ALAN BROWN, SPECIAL COUNSEL | Secured | | $0.00 |
| | | 3M CENTER 220-9E-02 | Priority | | $0.00 |
| **Filed Date:** | | ST PAUL MN 55144 | Unsecured | $3,469.55 | $0.00 |
| 10/31/2013 | | | Total | $3,469.55 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*  Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 98** | Creditor: | FRANK PETE JR | Admin | | |
| | | 6047 S ARTESIAN ST | Secured | | |
| | | CHICAGO IL 60629 | Priority | $3,500.00 | $0.00 |
| **Filed Date:** | | | Unsecured | | |
| 10/31/2013 | | | Total | $3,500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 99** | Creditor: | BETHEL NEW LIFE, INC | Admin | | $0.00 |
| | | 4950 W THOMAS | Secured | | $0.00 |
| | | CHICAGO IL 60651 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $34,600.00 | $0.00 |
| 11/01/2013 | | | Total | $34,600.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*  Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 100** | Creditor: | DELIA SANTIAGO | Admin | | |
| | | 2449 W HOMER | Secured | | |
| | | CHICAGO IL 60647 | Priority | | |
| **Filed Date:** | | | Unsecured | $804.00 | $64.18 |
| 11/02/2013 | | | Total | $804.00 | $64.18 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 101** | Creditor: SANTOS ALMAGUER | Admin | | |
| | 5119 W 25TH PLACE | Secured | | |
| | CICERO IL 60804 | Priority | $2,409.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 11/02/2013 | | Total | $2,409.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102** | Creditor: DYNAMEX INC | Admin | | |
| | 5429 LBJ FRWY #1000 | Secured | | |
| | DALLAS TX 75240 | Priority | | |
| **Filed Date:** | | Unsecured | $2,331.62 | |
| 11/02/2013 | | Total | $2,331.62 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 103** | Creditor: DELTA MEDICAL SYSTEMS INC | Admin | | $0.00 |
| | W239 N2890 PEWAUKEE RD UNIT E | Secured | | $0.00 |
| | PEWAUKEE WI 53072 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $154,837.50 | $0.00 |
| 11/04/2013 | | Total | $154,837.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 104** | Creditor: GE HEALTHCARE SYSTEMS | Admin | | |
| | C/O DEHAAN & BACH, LPA | Secured | | |
| | ATTN MICHAEL B. BACH, AUTH. AGENT | Priority | | |
| | 25 WHITNEY DRIVE, SUITE 106 | Unsecured | $1,992.46 | |
| **Filed Date:** | MILFORD OH 45150 | | | |
| 11/04/2013 | | Total | $1,992.46 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 105** | Creditor: QUINOLA MCCULLOUGH | Admin | | |
| | 1506 SAINT CHARLES RD | Secured | | |
| | MAYWOOD IL 60153 | Priority | $2,251.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 11/04/2013 | | Total | $2,251.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 106 | Creditor: | ALFRED SNEED | Admin | | |
| | | 7309 S TROY | Secured | | |
| | | CHICAGO IL 60629 | Priority | | |
| Filed Date: | | | Unsecured | $200,000.00 | |
| 11/04/2013 | | | Total | $200,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 107 | Creditor: | CHRISTINE NWAEBIBE | Admin | | |
| | | 1325 EVERGREEN | Secured | | |
| | | DES PLAINES IL 60016 | Priority | | |
| Filed Date: | | | Unsecured | $325.00 | |
| 11/04/2013 | | | Total | $325.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 108 | Creditor: | VITTORIO GUERRIERO MD | Admin | | |
| | | C/O KARL A SZYMANSKI | Secured | | |
| | | 1 COURT PLACE #100 | Priority | | |
| | | ROCKFORD IL 61101 | Unsecured | Unliquidated | |
| Filed Date: | | | | | |
| 11/05/2013 | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 109 | Creditor: | ROSA QUITO | Admin | | |
| | | 4406 W. 55TH ST | Secured | | |
| | | CHICAGO IL 60632 | Priority | $4,976.00 | $1,739.06 |
| Filed Date: | | | Unsecured | | |
| 11/06/2013 | | | Total | $4,976.00 | $1,739.06 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 110 | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | $0.00 |
| | | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | | PO BOX 7346 | Priority | $18,131.80  (Unliquidated) | $0.00 |
| | | PHILADELPHIA PA 19101-7346 | Unsecured | $417,093.84 | $0.00 |
| Filed Date: | | | | | |
| 11/04/2013 | | | Total | $435,225.64  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 220 | | |

Note:  Expunged By Court Order Dated 03/17/15 (Docket #406)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | Creditor: AIS INTERNATIONAL 1413 TONNE RD ELK GROVE VILLAGE IL 60007 | Admin | $1,091.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/07/2013 | | Unsecured | $19,864.00 | $20,995.00 |
| | | Total | $20,955.00 | $20,995.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reclassified By Court Order Dated 06/03/15 (Docket #506)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | Creditor: VICTORIA POLLARDS C/O DAVID G PRIBY PC 325 N MILWAUKEE AVE STE 201 LIBERTYVILLE IL 60048-2285 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/09/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 113** | Creditor: ARTEC ENVIRONMENTAL MONITORING 8047 CASTLETON RD INDIANAPOLIS IN 46250 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/09/2013 | | Unsecured | $5,275.00 | |
| | | Total | $5,275.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 114** | Creditor: ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 115** | Creditor: ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | Creditor: ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 117** | Creditor: ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 118** | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 119** | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 120** | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

Case 13-27093   Doc 59   Filed 11/03/15   Entered 11/03/15 12:36:56   Desc Main
Document      Page 25 of 47

BNK01
BNK01006

Page  25   of    47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 121 | Creditor: | ESTATE OF WALTER BRUCE, DECEASED | Admin | | $0.00 |
| | | C/O MICHAEL LEE TINAGLIA LTD | Secured | | $0.00 |
| | | ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| Filed Date: | | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 122 | Creditor: | ELITE STAFFING INC | Admin | | |
| | | CORPORATE OFFICE | Secured | | |
| | | 1400 W HUBBARD ST STE 200 | Priority | | |
| Filed Date: | | CHICAGO IL 60642 | Unsecured | $39,130.92 | |
| 11/12/2013 | | | Total | $39,130.92 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 123 | Creditor: | GAMBRO RENAL PRODUCTS INC | Admin | $28,641.99 | |
| | | CORPORATE OFFICE | Secured | | |
| | | ATTN LEGAL DEPT | Priority | | |
| Filed Date: | | 9540 MAROON CIR UNIT 400 | Unsecured | | |
| 11/13/2013 | | ENGLEWOOD CO 80112-5731 | Total | $28,641.99 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 124 | Creditor: | MERCY HOSPITAL & MEDICAL CENTER | Admin | $12,578.00 | |
| | | ATTN: FINANCE DEPARTMENT, ROOM B500 | Secured | | |
| | | 2525 S. MICHIGAN AVENUE | Priority | | |
| Filed Date: | | CHICAGO IL 60616 | Unsecured | | $12,578.00 |
| 11/13/2013 | | | Total | $12,578.00 | $12,578.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 06/03/15 (Docket #508) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 125 | Creditor: | PORTAL HEALTHCARE SOLUTIONS LLC | Admin | | |
| | | C/O HOGAN LOVELLS US LLP | Secured | | |
| | | ATTN KHANG V TRAN | Priority | | |
| Filed Date: | | 555 THIRTEENTH ST NW | Unsecured | $108,743.84 | |
| 11/13/2013 | | WASHINGTON  DC 20004 | Total | $108,743.84 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - Northern District of Illinois**

**Claims Register Report**

**13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita**

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 126 | Creditor: AVELINDA MULINGBAYAN 5232 BRUMMEL ST SKOKIE IL 60077 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/13/2013 | | | Unsecured | $1,483.88 | |
| | | | Total | $1,483.88 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 127 | Creditor: AIRGAS USA LLC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/13/2013 | | | Unsecured | $13,120.04 | |
| | | | Total | $13,120.04 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 128 | Creditor: CASSIDAY SCHADE LLP ATTN ACCOUNTING DEPT 20 N WACKER DR STE 1040 CHICAGO IL 60606 | | Admin | $10,601.00 | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/14/2013 | | | Unsecured | $61,232.47 | $71,833.47 |
| | | | Total | $71,833.47 | $71,833.47 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #504) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 129 | Creditor: ANTHONY PUORRO C/O LORI S YOKOYAMA 123 N WACKER #1800 CHICAGO IL 60606 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $12,475.00 | |
| Filed Date: 11/15/2013 | | | Unsecured | $24,887.99 | |
| | | | Total | $37,362.99 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 130 | Creditor: PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC C/O PITNEY BOWES INC ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON CT 06484-4361 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/15/2013 | | | Unsecured | $7,690.05  (Unliquidated) | |
| | | | Total | $7,690.05  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 131 | Creditor:   WEST SIDE MANAGEMENT CORPORATION | Admin | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | |
| | ATTN KIMBERLY J ROBINSON | Priority | | |
| Filed Date: | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 132 | Creditor:   WEST SIDE COMMUNITY HOSPITAL LIMITED PARTNERSHIP | Admin | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | |
| | ATTN KIMBERLY J ROBINSON | Priority | | |
| Filed Date: | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 133 | Creditor:   EDWARD  J NOVAK | Admin | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | |
| | ATTN KIMBERLY J ROBINSON | Priority | | |
| Filed Date: | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 134 | Creditor:   WEST SIDE MANAGEMENT CORPORATION | Admin | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| Filed Date: | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 135 | Creditor:   PARK PLACE LLC | Admin | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| Filed Date: | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | Creditor: | Admin | | $0.00 |
| | EDWARD J NOVAK | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 137** | Creditor: | Admin | | $0.00 |
| | WEST SIDE MANAGEMENT CORPORATION | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 138** | Creditor: | Admin | | $0.00 |
| | EDWARD J NOVAK | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 139** | Creditor: | Admin | | |
| | AT&T GLOBAL SERVICES INC | Secured | | |
| | C/O AT&T SERVICES INC | Priority | | |
| | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | | | |
| **Filed Date:** | ONE AT&T WAY ROOM 3A104 | Unsecured | $324.62 | |
| 11/15/2013 | BEDMINSTER NJ 07921 | Total | $324.62 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 140** | Creditor: | Admin | | |
| | ACCURATE MEDICAL BILLING | Secured | | |
| | 1325 TRI-STATE PARKWAY | Priority | | |
| | SUITE 325 | | | |
| **Filed Date:** | GURNEE IL 60031 | Unsecured | $45,269.55 | |
| 11/15/2013 | | Total | $45,269.55 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 141** | Creditor: ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF EARL NATTEE, DECEASED 1171 HOLLY CIRCLE LAWRENCEVILLE GA 30044 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $30,000,000.00  (Unliquidated) | $0.00 |
| 11/15/2013 | | Total | $30,000,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  212 | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 142** | Creditor: LEBOW & MALECKI CONSULTING INC C/O MALECKI TASCH & BURNS LLC ATTN MARTIN TASCH 1001 WARRENVILLE RD STE 500 LISLE IL 60532-4306 | Admin | | |
| | | Secured | | |
| | | Priority | $9,000.00 | $0.00 |
| *Filed Date:* | | Unsecured | | $9,000.00 |
| 11/15/2013 | | Total | $9,000.00 | $9,000.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reclassified By Court Order Dated 05/19/15 (Docket #475);  priority claim amount reclassified as general unsecured claim amount.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 143** | Creditor: SIEMENS HEALTHCARE DIAGNOSTICS INC ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | Admin | $9,420.95 | $7,145.95 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $81,875.65 | $84,150.05 |
| 11/15/2013 | | Total | $91,296.60 | $91,296.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/03/15 (Docket #506)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 144** | Creditor: SIEMENS MEDICAL SOLUTIONS ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | Admin | | |
| | | Secured | | |
| | | Priority | $2,554.34 | $0.00 |
| *Filed Date:* | | Unsecured | | $2,554.34 |
| 11/15/2013 | | Total | $2,554.34 | $2,554.34 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reclassified By Court Order Dated 05/19/15 (Docket #476); priority claim amount reclassified as general unsecured claim amount.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 145** | Creditor: KRANZ INC 2200 DEKOVEN AVE RACINE WI 53403 | Admin | $668.69 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $2,229.89 | |
| 11/15/2013 | | Total | $2,898.58 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 146** | Creditor:  ESTATE OF ETHEL CAMPBELL | Admin | | $0.00 |
| | C/O NATHAN MIROCHA | Secured | | $0.00 |
| | LAW OFFICES OF NATHAN J. MIROCHA, LLC | Priority | | $0.00 |
| | 221 N LASALLE STREET, #1500 | Unsecured | $85,000.00 | $0.00 |
| **Filed Date:** | CHICAGO IL 60601 | | | |
| 11/15/2013 | | Total | $85,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 147** | Creditor:  SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | |
| | ESTATE OF ETHEL CAMPBELL | Secured | | |
| | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | |
| | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | |
| **Filed Date:** | CHICAGO IL 60602 | | | |
| 08/30/2013 | | Total | $85,000.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 148** | Creditor:  ANESTHESIA VAPORIZER SUPPORT | Admin | | $0.00 |
| | 1160 CHESS DR STE 8 | Secured | | $0.00 |
| | FOSTER CITY CA 94404-1142 | Priority | | $0.00 |
| | | Unsecured | $1,322.85 | $0.00 |
| **Filed Date:** | | | | |
| 11/18/2013 | | Total | $1,322.85 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 149** | Creditor:  ILLINOIS DEPARTMENT OF PUBLIC HEALTH | Admin | | $0.00 |
| | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | Secured | | $0.00 |
| | ATTN JESSICA SCHELLER | Priority | Unliquidated | $0.00 |
| | 100 W RANDOLPH ST 13TH FL | Unsecured | | $0.00 |
| **Filed Date:** | CHICAGO IL 60601 | | | |
| 11/15/2013 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 02/18/15 (Docket #389); per agreement regarding storage and disposition of protected health information (Docket #349). | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 150** | Creditor:  W W GRAINGER INC | Admin | | |
| | ATTN SPECIAL COLLECTIONS DEPT | Secured | | |
| | MES17801868365 | Priority | | |
| | 7300 N MELVINA | Unsecured | $14,204.00 | |
| **Filed Date:** | NILES IL 60714 | | | |
| 09/25/2013 | | Total | $14,204.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 151** | Creditor: | PIRAMAL CRITICAL CARE INC<br>PO BOX 21170<br>LEHIGH VALLEY PA 18002-1170 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $2,372.88 | |
| 08/06/2013 | | | Total | $2,372.88 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 152** | Creditor: | JAIME ARAMBURO<br>4428 N DRAKE AVE<br>CHICAGO IL 60625 | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,752.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/07/2013 | | | Total | $1,752.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 153** | Creditor: | CAROLINE SHODUNOLA<br>1805 MONROE ST<br>EVANSTON IL 60202 | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,149.00 | $216.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $4,149.00 | $216.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 154** | Creditor: | DAVID ANDERSON<br>515 N RIDGEWAY<br>CHICAGO IL 60624 | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,610.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $4,610.00 | $0.00 |
| | Amends Claim No(s): 167 | | Amended By Claim No: | | |
| Note: | Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 155** | Creditor: | VICTOR PETERS<br>517 N RIDGEWAY 3RD FL<br>CHICAGO IL 60624 | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,000.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 157 | | |
| Note: | Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

Case 13-27093   Doc 59   Filed 11/03/15   Entered 11/03/15 12:36:56   Desc Main
Document     Page 32 of 47

BNK01
BNK01006

Page  32   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 156 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  MAE RUTHIE PRADEL | Admin | | $0.00 |
| | 2727 W WILCOX | Secured | | $0.00 |
| | CHICAGO IL 60612 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $5,000.00 | $0.00 |
| 08/08/2013 | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s):  168 | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 157 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  VICTOR PETERS | Admin | | |
| | 517 N RIDGEWAY 3FL | Secured | | |
| | CHICAGO IL 60624 | Priority | $3,200.00 | $579.83 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $3,200.00 | $579.83 |
| | Amends Claim No(s):  155 | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 158 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  DEMERIAL M MOORE | Admin | | |
| | 9710 S DOBSON AVE | Secured | | |
| | CHICAGO IL 60628 | Priority | $9,830.00 | $693.42 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $9,830.00 | $693.42 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 159 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  ANGELIQUE LOJESKI | Admin | | |
| | 7557 BANKS ST | Secured | | |
| | JUSTICE IL 60458 | Priority | $2,003.00 | $0.00 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $2,003.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 160 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  JOHN O LEWIS III | Admin | | |
| | 7128 SO OGLESBY | Secured | | |
| | CHICAGO IL 60649 | Priority | $465.00 | $0.00 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $465.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 161** | Creditor: YOLANDA GONZALEZ 3759 W 61ST ST CHICAGO IL 60629 | Admin | | |
| | | Secured | | |
| | | Priority | $1,214.01 | $240.82 |
| **Filed Date:** 08/08/2013 | | Unsecured | | |
| | | Total | $1,214.01 | $240.82 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 162** | Creditor: SAFIYAH RAWLS 703 S CLAREMONT AVE CHICAGO IL 60612 | Admin | | |
| | | Secured | | |
| | | Priority | $1,502.13 | $216.00 |
| **Filed Date:** 08/08/2013 | | Unsecured | | |
| | | Total | $1,502.13 | $216.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 163** | Creditor: MARY T BYRNES 34 ABBEY SPRINGS DR FONTANA WI 53121 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/08/2013 | | Unsecured | $1,800.00 | |
| | | Total | $1,800.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | Creditor: JAMES H CAMACHO III 3309 S AUSTIN BLVD CICERO IL 60804 | Admin | | |
| | | Secured | | |
| | | Priority | $3,620.00 | $1,670.45 |
| **Filed Date:** 08/08/2013 | | Unsecured | | |
| | | Total | $3,620.00 | $1,670.45 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 165** | Creditor: DAVID J TAYLOR 618 S. WABASH APT. 301 CHICAGO IL 60605 | Admin | | |
| | | Secured | | |
| | | Priority | $592.48 | $0.00 |
| **Filed Date:** 08/08/2013 | | Unsecured | | |
| | | Total | $592.48 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 169 | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 166** | Creditor:  SHERELL LEE<br>9725 S MICHIGAN<br>CHICAGO IL 60628 | Admin | | |
| | | Secured | | |
| | | Priority | $2,605.54 | $62.02 |
| ***Filed Date:*** | | Unsecured | | |
| 08/08/2013 | | Total | $2,605.54 | $62.02 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| ***Note:*** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 167** | Creditor:  DAVID ANDERSON<br>515 N RIDGEWAY<br>CHICAGO IL 60624 | Admin | | |
| | | Secured | | |
| | | Priority | $1,685.40 | $1,013.27 |
| ***Filed Date:*** | | Unsecured | | |
| 08/08/2013 | | Total | $1,685.40 | $1,013.27 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 154 | | |
| ***Note:*** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168** | Creditor:  MAE RUTHIE PRADEL<br>2727 W WILCOX<br>CHICAGO IL 60612 | Admin | | |
| | | Secured | | |
| | | Priority | $1,378.62 | $741.23 |
| ***Filed Date:*** | | Unsecured | | |
| 08/08/2013 | | Total | $1,378.62 | $741.23 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 156 | | |
| ***Note:*** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 169** | Creditor:  DAVID J TAYLOR<br>618 S. WABASH<br>APT. 301<br>CHICAGO IL 60605-5042 | Admin | | |
| | | Secured | | |
| | | Priority | $4,025.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | |
| 08/08/2013 | | Total | $4,025.00 | $0.00 |
| | *Amends Claim No(s):* 165 | *Amended By Claim No:* | | |
| ***Note:*** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 170** | Creditor:  JOY N ADUGBA<br>3029 POLLY LANE<br>FLOSSMOOR IL 60422 | Admin | | |
| | | Secured | | |
| | | Priority | $7,931.00 | $252.64 |
| ***Filed Date:*** | | Unsecured | | |
| 08/08/2013 | | Total | $7,931.00 | $252.64 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| ***Note:*** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 171** | Creditor:   MILDRED ANDERSON | Admin | | |
| | 6139 S ADA ST | Secured | | |
| | CHICAGO IL 60636 | Priority | $1,200.00 | $815.86 |
| **Filed Date:** | | Unsecured | | |
| 08/08/2013 | | Total | $1,200.00 | $815.86 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 172** | Creditor:   MICHELLE COLLIER | Admin | | |
| | 6424 S PEORIA | Secured | | |
| | CHICAGO IL 60621 | Priority | $800.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 08/08/2013 | | Total | $800.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 173** | Creditor:   A PLUS PLUS THERAPY LLC | Admin | | |
| | 1113 W BERWYN AVE | Secured | | |
| | CHICAGO IL 60640-2301 | Priority | | |
| **Filed Date:** | | Unsecured | $5,250.00 | |
| 08/08/2013 | | Total | $5,250.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 174** | Creditor:   FISHER SCIENTIFIC CO LLC | Admin | | |
| | ATTN GARY BARNES | Secured | | |
| | 300 INDUSTRY DR | Priority | | |
| | PITTSBURGH PA 15275 | Unsecured | $30,914.96 | |
| **Filed Date:** | | Total | $30,914.96 | |
| 08/12/2013 | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 175** | Creditor:   VANESSA NELSON | Admin | | $0.00 |
| | 3473 S. KING DRIVE | Secured | | $0.00 |
| | UNIT 179 | Priority | | $0.00 |
| | CHICAGO IL 60616 | Unsecured | $50,000.00 | $0.00 |
| **Filed Date:** | | Total | $50,000.00 | $0.00 |
| 08/15/2013 | *Amends Claim No(s):* | *Amended By Claim No:  218* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 176** | **Creditor:** STRYKER MEDICAL, A DIVISON OF STRYKER CORPORATION C/O PURKEY & ASSOCIATES PLC ATTN LORI L PURKEY 5050 CASCADE RD SE STE 1 GRAND RAPIDS MI 49546-3707 | Admin | | |
| | | Secured | | |
| **Filed Date:** 08/02/2013 | | Priority | | |
| | | Unsecured | $8,661.84 | |
| | | Total | $8,661.84 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 177** | **Creditor:** STRYKER INSTRUMENTS, A DIVISION OF STRYKER CORP C/O PURKEY & ASSOCIATES PLC ATTN LORI L PURKEY 2251 E PARIS AVE SE STE B GRAND RAPIDS MI 49546 | Admin | $4,642.59 | |
| | | Secured | | |
| **Filed Date:** 08/02/2013 | | Priority | | |
| | | Unsecured | $6,954.04 | |
| | | Total | $11,596.63 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 178** | **Creditor:** SIEMENS WATER TECHNOLOGIES LLC 10 TECHNOLOGY DR LOWELL MA 01851 | Admin | | |
| | | Secured | | |
| **Filed Date:** 07/31/2013 | | Priority | | |
| | | Unsecured | $1,214.00 | |
| | | Total | $1,214.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** | **Creditor:** MCMASTER-CARR SUPPLY COMPANY PO BOX 4355 CHICAGO IL 60680 | Admin | | |
| | | Secured | | |
| **Filed Date:** 08/05/2013 | | Priority | | |
| | | Unsecured | $203.11 | |
| | | Total | $203.11 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 180** | **Creditor:** BIOMET INC 56 E BELL DR PO BOX 587 WARSAW IN 46581-0587 | Admin | | |
| | | Secured | | |
| **Filed Date:** 08/20/2013 | | Priority | | |
| | | Unsecured | $58,546.15 | |
| | | Total | $58,546.15 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 181** | Creditor: CENTERPOINT ENERGY SERVICES INC | Admin | | |
| | 1111 LOUISIANA CNPT 2045C | Secured | | |
| | HOUSTON TX 77002 | Priority | | |
| **Filed Date:** | | Unsecured | $7,809.01 | |
| 09/17/2013 | | Total | $7,809.01 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 182** | Creditor: AVELINDA MULINGBAYAN | Admin | | |
| | 5232 BRUMMEL ST | Secured | | |
| | SKOKIE IL 60077 | Priority | | |
| **Filed Date:** | | Unsecured | $1,483.88 | |
| 08/21/2013 | | Total | $1,483.88 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 183** | Creditor: W W GRAINGER INC | Admin | | $0.00 |
| | ATTN SPECIAL COLLECTIONS DEPT | Secured | | $0.00 |
| | MES17801868365 | Priority | | $0.00 |
| | 7300 N MELVINA | Unsecured | $14,204.00 | $0.00 |
| **Filed Date:** | NILES IL 60714 | | | |
| 08/26/2013 | | Total | $14,204.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 184** | Creditor: SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | $0.00 |
| | ESTATE OF ETHEL CAMPBELL | Secured | | $0.00 |
| | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | $0.00 |
| | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | $0.00 |
| **Filed Date:** | CHICAGO IL 60602 | | | |
| 08/30/2013 | | Total | $85,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 185** | Creditor: MARSHA H ROSE | Admin | | |
| | 4746 S PRAIRIE AVE 3 SOUTH | Secured | | |
| | CHICAGO IL 60615 | Priority | $66.02 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 09/11/2013 | | Total | $66.02 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 186** | Creditor: THERAPISTS ON DEMAND INC ATTN LYNDA WEAVER 525 S 4TH ST STE 254 PHILADELPHIA PA 19147-1573 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/06/2013 | | Unsecured | $12,244.25 | |
| | | Total | $12,244.25 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 187** | Creditor: SOLANA SURGICAL LLC 6363 POPLAR AVE STE 312 MEMPHIS TN 38119 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/17/2013 | | Unsecured | $2,825.00 | $0.00 |
| | | Total | $2,825.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 188** | Creditor: LEWIS PAPER INTERNATIONAL INC C/O BATES & ASSOCIATES INC PO BOX 465100 AURORA CO 80046 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/01/2013 | | Unsecured | $4,166.05 | |
| | | Total | $4,166.05 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 189** | Creditor: ALTURA COMMUNICATION SOLUTIONS LLC ATTN LINDA PITTMAN 1335 S ACACIA AVE FULLERTON CA 92831 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/21/2013 | | Unsecured | $5,554.70 | |
| | | Total | $5,554.70 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 190** | Creditor: WRIGHT MEDICAL TECHNOLOGY ATTN LEGAL DEPT 5677 AIRLINE RD ARLINGTON TN 38002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/01/2013 | | Unsecured | $1,223.11 | |
| | | Total | $1,223.11 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 191** | Creditor: | WASTE MANAGEMENT | Admin | | |
| | | C/O RMC | Secured | | |
| | | 2625 W GRANDVIEW RD STE 150 | Priority | | |
| **Filed Date:** | | PHOENIX AZ 85023 | Unsecured | $3,469.78 | |
| 11/14/2013 | | | Total | $3,469.78 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 192** | Creditor: | LANER MUCHIN LTD | Admin | | |
| | | ATTN DEVLIN J SCHOOP | Secured | | |
| | | 515 N STATE ST STE 2800 | Priority | | |
| **Filed Date:** | | CHICAGO IL 60654 | Unsecured | $7,816.37 | |
| 11/15/2013 | | | Total | $7,816.37 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 193** | Creditor: | 3M COMPANY | Admin | | $0.00 |
| | | ATTN ALAN BROWN, SPECIAL COUNSEL | Secured | | $0.00 |
| | | 3M CENTER 220-9E-02 | Priority | | $0.00 |
| **Filed Date:** | | ST PAUL MN 55144 | Unsecured | $3,469.55 | $0.00 |
| 08/19/2013 | | | Total | $3,469.55 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 202 | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 194** | Creditor: | JAMES R MARKEY MD | Admin | | |
| | | 950 W BERWYN AVE #3 | Secured | | |
| | | CHICAGO IL 60640 | Priority | $12,475.00 | $0.00 |
| **Filed Date:** | | | Unsecured | $7,313.46 | $19,788.46 |
| 07/29/2013 | | | Total | $19,788.46 | $19,788.46 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** Reclassified By Court Order Dated 04/08/15 (Docket #420) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 195** | Creditor: | OTTO H ESPINAL | Admin | | |
| | | 2446 SARAH ST | Secured | | |
| | | FRANKLIN PARK IL 60131 | Priority | $2,375.04 | $189.90 |
| **Filed Date:** | | | Unsecured | | |
| 07/29/2013 | | | Total | $2,375.04 | $189.90 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 196 | Creditor: | NORTHWEST ANESTHESIOLOGIST SC | Admin | | |
| | | ATTN JANG SOO KIM, MD | Secured | | |
| | | 3707 PEBBLE BEACH RD | Priority | $12,475.00 | $0.00 |
| | | NORTHBROOK IL 60062 | Unsecured | $6,198.08 | $18,673.08 |
| Filed Date: | | | Total | $18,673.08 | $18,673.08 |
| 07/29/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reclassified By Court Order Dated 04/08/15 (Docket #420) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 197 | Creditor: | PITNEY BOWES INC | Admin | | $0.00 |
| | | 4901 BELFORT RD STE 120 | Secured | | $0.00 |
| | | JACKSONVILLE FL 32256 | Priority | | $0.00 |
| | | | Unsecured | $500.00 | $0.00 |
| Filed Date: | | | Total | $500.00 | $0.00 |
| 11/26/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 198 | Creditor: | CITY SERVICE ELECTRIC INC | Admin | | $0.00 |
| | | 5710 N. NORTHWEST HIGHWAY | Secured | $6,618.00 | $0.00 |
| | | CHICAGO IL 60646 | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| Filed Date: | | | Total | $6,618.00 | $0.00 |
| 11/29/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 199 | Creditor: | PITNEY BOWES INC | Admin | | $0.00 |
| | | 4901 BELFORT RD STE 120 | Secured | | $0.00 |
| | | JACKSONVILLE FL 32256 | Priority | | $0.00 |
| | | | Unsecured | $500.00 | $0.00 |
| Filed Date: | | | Total | $500.00 | $0.00 |
| 12/02/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 200 | Creditor: | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | Admin | | |
| | | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | Secured | | |
| | | ATTN JESSICA SCHELLER | Priority | Unliquidated | |
| | | 100 W RANDOLPH ST 13TH FL | Unsecured | | |
| Filed Date: | | CHICAGO IL 60601 | Total | Unliquidated | |
| 11/15/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Potential discrepancy on the face of the claim | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 201 | Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | Unliquidated | |
| 11/15/2013 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Potential discrepancy on the face of the claim

| Claim # 202 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | 3M COMPANY ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | $12,169.48 | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 12/18/2013 | | | Unsecured | $3,469.55 | |
| | | | Total | $15,639.03 | |
| Amends Claim No(s): 193 | | Amended By Claim No: | | | |

Note:

| Claim # 203 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | XTREME CLEAN HAND CAR WASH 3537 W NORTH AVE CHICAGO IL 60647 | Admin | $344.00 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 12/27/2013 | | | Unsecured | | $0.00 |
| | | | Total | $344.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:  Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| Claim # 204 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | METROPOLITAN WATER RECLAMATION DISTRICT OF GREATER CHICAGO 100 E ERIE ST RM 301 CHICAGO IL 60611-3154 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 12/27/2013 | | | Unsecured | $3,406.21 | |
| | | | Total | $3,406.21 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim # 205 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | US DEPARTMENT OF HEALTH AND HUMAN SERVICES CENTERS FOR MEDICARE & MEDICAID SERVICES C/O OFFICE OF THE GENERAL COUNSEL REGION V ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL 233 N MICHIGAN AVE STE 700 CHICAGO IL 60601 | Admin | Unliquidated | |
| | | | Secured | $14,773,174.04  (Unliquidated) | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| 12/27/2013 | | | Total | $14,773,174.04  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: 231 | | | |

Note: Potential discrepancy on the face of the claim

Case 13-27093    Doc 59    Filed 11/03/15    Entered 11/03/15 12:36:56    Desc Main
Document       Page 42 of 47

BNK01
BNK01006

Page  42   of   47
28-Jul-15    11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 206** | **Claimed Debtor: Garfield Kidney Center, LLC** | Admin | Unliquidated | |
| | **Creditor:** US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | Unliquidated | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| **Filed Date:** | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| 12/27/2013 | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 230 | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 207** | **Claimed Debtor: Superior Home Health, LLC** | Admin | Unliquidated | |
| | **Creditor:** US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $22,316.54 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| **Filed Date:** | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| 12/27/2013 | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $22,316.54  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 229 | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 208** | **Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | $0.00 |
| | **Creditor:** ILLINOIS HEALTHCARE AND FAMILY SERVICES | Secured | | $0.00 |
| | OFFICE OF THE GENERAL COUNSEL - HFS | Priority | | $0.00 |
| **Filed Date:** | 401 S CLINTON ST 7TH FL | Unsecured | $39,363.65 | $0.00 |
| 01/03/2014 | CHICAGO IL 60607 | Total | $39,363.65 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 07/14/15 (Docket #562); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 209** | **Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | $55,501.00 | $0.00 |
| | **Creditor:** LIFELINE AMBULANCE, LLC | Secured | | |
| | ATTN: JOHN HERLIHY | Priority | | |
| | 3737 CHASE AVE | | | |
| **Filed Date:** | SKOKIE IL 60076-4008 | Unsecured | | $55,501.00 |
| 02/25/2014 | | Total | $55,501.00 | $55,501.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Reclassified By Court Order Dated 06/03/15 (Docket #507) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 210** | **Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | **Creditor:** MICHAEL APPLEGATE | Secured | | |
| | 433 E GREENFIELD AVE | Priority | | |
| | LOMBARD IL 60148-1826 | | | |
| **Filed Date:** | | Unsecured | $211,569.00 | |
| 03/06/2014 | | Total | $211,569.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

Case 13-27093   Doc 59   Filed 11/03/15   Entered 11/03/15 12:36:56   Desc Main
Document   Page 43 of 47

BNK01
BNK01006

Page  43   of   47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

| Claimed Debtor: | Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 211** | Creditor: | EDWARD J NOVAK | Admin | $4,790.00 | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| | | 200 W MADISON ST STE 3900 | Unsecured | | $0.00 |
| *Filed Date:* | | CHICAGO IL 60606 | Total | $4,790.00 | $0.00 |
| 03/21/2014 | | | | | |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

**Note:** claim disallowed in its entirety (see Claims 131-133).

---

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 212** | Creditor: | ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR | Admin | | $0.00 |
| | | OF THE ESTATE OF EARL NATTEE, DECEASED | Secured | | $0.00 |
| | | 1171 HOLLY CIR | Priority | | $0.00 |
| | | LAWRENCEVILLE GA 30044 | Unsecured | $30,000,000.00 (Unliquidated) | $0.00 |
| *Filed Date:* | | | Total | $30,000,000.00 (Unliquidated) | $0.00 |
| 05/29/2014 | | | | | |

| Amends Claim No(s): 141 | | Amended By Claim No: | |
|---|---|---|---|

**Note:** Expunged By Court Order Dated 06/24/15 (Docket #546)

---

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 213** | Creditor: | TRIMED INC | Admin | $820.00 | $0.00 |
| | | ATTN DAVID MEDOFF | Secured | | $0.00 |
| | | 27533 AVENUE HOPKINS | Priority | | $0.00 |
| | | SANTA CLARITA CA 91355 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $820.00 | $0.00 |
| 09/08/2014 | | | | | |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

**Note:** Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

---

| Claimed Debtor: | Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 214** | Creditor: | FORD MOTOR CREDIT COMPANY LLC D/B/A | Admin | | $0.00 |
| | | LINCOLN AUTOMOTIVE FINANCIAL SERVICES | Secured | | $0.00 |
| | | C/O FREEDMAN ANSELMO LINDBERG LLC | Priority | | $0.00 |
| | | PO BOX 3216 | Unsecured | $6,202.25 | $0.00 |
| *Filed Date:* | | NAPERVILLE IL 60566-9713 | Total | $6,202.25 | $0.00 |
| 09/02/2014 | | | | | |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

**Note:** Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

---

| Claimed Debtor: | Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 215** | Creditor: | FORD MOTOR CREDIT COMPANY LLC | Admin | | $0.00 |
| | | DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES | Secured | | $0.00 |
| | | C/O FREEDMAN ANSELMO LINDBERG LLC | Priority | | $0.00 |
| | | PO BOX 3216 | Unsecured | $6,202.25 | $0.00 |
| *Filed Date:* | | NAPERVILLE IL 60566-9713 | Total | $6,202.25 | $0.00 |
| 09/23/2014 | | | | | |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

**Note:** Expunged By Court Order Dated 06/03/15 (Docket #502)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | Claimed Debtor:  **Garfield Kidney Center, LLC** | | | |
| | Creditor:   FORD MOTOR CREDIT COMPANY LLC DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELMO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/09/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/03/15 (Docket #502)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 217** | Claimed Debtor:  **Garfield Kidney Center, LLC** | | | |
| | Creditor:   FORD MOTOR CREDIT COMPANY LLC D/B/A LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELINO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/17/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/03/15 (Docket #502)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 218** | Claimed Debtor:  **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor:   VANESSA NELSON 3473 S. KING DRIVE UNIT 179 CHICAGO IL 60616 | Admin | | |
| | | Secured | $50,000.00 | $0.00 |
| | | Priority | | |
| **Filed Date:** 11/05/2014 | | Unsecured | | $25,000.00 |
| | | Total | $50,000.00 | $25,000.00 |
| *Amends Claim No(s):*  175 | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/30/15 (Docket #556)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 219** | Claimed Debtor:  **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor:   CPSI CORPORATE OFFICE 6600 WALL STREET MOBILE AL 36695 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 12/19/2014 | | Unsecured | $49,225.00 | $49,225.00 |
| | | Total | $49,225.00 | $49,225.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 12/19/15 (Docket #370)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 220** | Claimed Debtor:  **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor:   DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/20/2015 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):*  10, 110 | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claim # 221**

**Filed Date:** 03/24/2015

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
33 S STATE ST
10TH FL BANKRUPTCY UNIT
CHICAGO IL 60603

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $258,258.37 | $0.00 |
| Unsecured | $3,000.00 | $0.00 |
| Total | $261,258.37 | $0.00 |

Amends Claim No(s): — Amended By Claim No: 223

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claim # 222**

**Filed Date:** 03/27/2015

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
33 S STATE ST
10TH FL COLLECTION BK
CHICAGO IL 60603

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,015.55 | $0.00 |
| Secured | | |
| Priority | | |
| Unsecured | $200.00 | $0.00 |
| Total | $2,215.55 | $0.00 |

Amends Claim No(s): — Amended By Claim No: 224

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claim # 223**

**Filed Date:** 04/20/2015

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
33 S STATE ST
10TH FL BANKRUPTCY UNIT
CHICAGO IL 60603

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $258,258.37 | $258,258.37 |
| Unsecured | $3,000.00 | $3,000.00 |
| Total | $261,258.37 | $261,258.37 |

Amends Claim No(s): 5, 221 — Amended By Claim No:

Note: Allowed By Court Order Dated 05/12/15 (Docket #461)

---

**Claim # 224**

**Filed Date:** 04/20/2015

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
33 S STATE ST
10TH FLR COLLECTION BK
CHICAGO IL 60603

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $2,015.55 | $0.00 |
| Unsecured | $200.00 | $0.00 |
| Total | $2,215.55 | $0.00 |

Amends Claim No(s): 6, 222 — Amended By Claim No:

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claim # 225**

**Filed Date:** 04/30/2015

Claimed Debtor: **Garfield Kidney Center, LLC**

Creditor:
ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
33 S STATE ST
BANKRUPTCY UNIT - 10TH FL
CHICAGO IL 60603

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $90.00 | $90.00 |
| Unsecured | | |
| Total | $90.00 | $90.00 |

Amends Claim No(s): 74 — Amended By Claim No:

Note: Allowed By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

**Claimed Debtor:  Garfield Kidney Center, LLC**

| Claim # 226 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $17,831.75 (Unliquidated) | $0.00 |
| | | Secured | | |
| *Filed Date:* | | Priority | Unliquidated | $0.00 |
| 04/30/2015 | | Unsecured | $940.00 (Unliquidated) | $0.00 |
| | | Total | $18,771.75 (Unliquidated) | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

**Claimed Debtor:  Superior Home Health, LLC**

| Claim # 227 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | |
| *Filed Date:* | | Priority | $63,298.61 (Unliquidated) | $0.00 |
| 04/30/2015 | | Unsecured | $1,330.00 (Unliquidated) | $0.00 |
| | | Total | $64,628.61 (Unliquidated) | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

**Claimed Debtor:  Superior Home Health, LLC**

| Claim # 228 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $5,515.72 | $5,515.72 |
| 04/30/2015 | | Unsecured | $120.00 | $251.16 |
| | | Total | $5,635.72 | $5,766.88 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Allowed By Court Order Dated 05/12/15 (Docket #461)

**Claimed Debtor:  Superior Home Health, LLC**

| Claim # 229 | Creditor: US DEPARTMENT OF HEALTH AND HUMAN SERVICES CENTERS FOR MEDICARE & MEDICAID SERVICES C/O OFFICE OF THE GENERAL COUNSEL REGION V ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL 233 N MICHIGAN AVE STE 700 CHICAGO IL 60601 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 05/08/2015 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |

*Amends Claim No(s):* 207        *Amended By Claim No:*

*Note:*

**Claimed Debtor:  Garfield Kidney Center, LLC**

| Claim # 230 | Creditor: US DEPARTMENT OF HEALTH AND HUMAN SERVICES CENTERS FOR MEDICARE & MEDICAID SERVICES C/O OFFICE OF THE GENERAL COUNSEL REGION V ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL 233 N MICHIGAN AVE STE 700 CHICAGO IL 60601 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 05/08/2015 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |

*Amends Claim No(s):* 206        *Amended By Claim No:*

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 231 | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $0.00 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| *Filed Date:* | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| 05/08/2015 | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $31,514,567.01 | |
| | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $31,514,567.01 | |

| *Amends Claim No(s):* 205 | | | *Amended By Claim No:* | |
|---|---|---|---|---|

*Note:*

| Claim # 232 | *Claimed Debtor:* Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | METRO MEDICAL SUPPLY INC | Secured | | |
| | ATTN PRISCILLA HOBBS | Priority | | |
| *Filed Date:* | 200 CUMBERLAND BEND | | | |
| 06/05/2015 | NASHVILLE TN 37228 | Unsecured | $84,670.72 | |
| | | Total | $84,670.72 | |

| *Amends Claim No(s):* 3, 31 | | | *Amended By Claim No:* | |
|---|---|---|---|---|

*Note:*