# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 97** | Creditor: 3M COMPANY ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/31/2013 | | Unsecured | $3,469.55 | $0.00 |
| | | Total | $3,469.55 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 193** | Creditor: 3M COMPANY ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/19/2013 | | Unsecured | $3,469.55 | $0.00 |
| | | Total | $3,469.55 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 202 | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 202** | Creditor: 3M COMPANY ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | $12,169.48 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 12/18/2013 | | Unsecured | $3,469.55 | |
| | | Total | $15,639.03 | |
| *Amends Claim No(s):* 193 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 24** | Creditor: A PLUS PLUS THERAPY LLC 1113 WEST BERWYN AVE CHICAGO IL 60640-2301 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/08/2013 | | Unsecured | $12,430.00 | |
| | | Total | $12,430.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 173** | Creditor: A PLUS PLUS THERAPY LLC 1113 W BERWYN AVE CHICAGO IL 60640-2301 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/08/2013 | | Unsecured | $5,250.00 | |
| | | Total | $5,250.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20** | Creditor: ABBOTT LABORATORIES INC | Admin | | |
| | C/O KOHNER MANN & KAILAS SC | Secured | | |
| | 4650 N PORT WASHINGTON RD | Priority | | |
| *Filed Date:* | 2ND FL N | Unsecured | $9,218.72 | |
| 08/08/2013 | MILWAUKEE WI 53212-1059 | Total | $9,218.72 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| *Note:* | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 140** | Creditor: ACCURATE MEDICAL BILLING | Admin | | |
| | 1325 TRI-STATE PARKWAY | Secured | | |
| | SUITE 325 | Priority | | |
| *Filed Date:* | GURNEE IL 60031 | Unsecured | $45,269.55 | |
| 11/15/2013 | | Total | $45,269.55 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| *Note:* | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 127** | Creditor: AIRGAS USA LLC | Admin | | |
| | 6055 ROCKSIDE WOODS BLVD | Secured | | |
| | INDEPENDENCE OH 44131 | Priority | | |
| *Filed Date:* | | Unsecured | $13,120.04 | |
| 11/13/2013 | | Total | $13,120.04 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| *Note:* | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | Creditor: AIS INTERNATIONAL | Admin | $1,091.00 | |
| | 1413 TONNE RD | Secured | | |
| | ELK GROVE VILLAGE IL 60007 | Priority | | |
| *Filed Date:* | | Unsecured | $19,864.00 | $20,995.00 |
| 11/07/2013 | | Total | $20,955.00 | $20,995.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| *Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 50** | Creditor: ALCON LABORATORIES INC | Admin | | |
| | PO BOX 951125 | Secured | | |
| | DALLAS TX 75395-1125 | Priority | | |
| *Filed Date:* | | Unsecured | $2,790.77 | |
| 10/08/2013 | | Total | $2,790.77 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 106 | Creditor: | ALFRED SNEED | Admin | | |
| | | 7309 S TROY | Secured | | |
| | | CHICAGO IL 60629 | Priority | | |
| Filed Date: | | | Unsecured | $200,000.00 | |
| 11/04/2013 | | | Total | $200,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 45 | Creditor: | ALPHA BAKING COMPANY INC | Admin | | |
| | | 36230 TREASURY CENTER | Secured | | |
| | | CHICAGO IL 60694-6200 | Priority | | |
| Filed Date: | | | Unsecured | $1,392.92 | |
| 10/04/2013 | | | Total | $1,392.92 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 90 | Creditor: | ALTHEA HUGHES | Admin | | |
| | | 1705 N LUNA | Secured | | |
| | | CHICAGO IL 60639 | Priority | | |
| Filed Date: | | | Unsecured | $2,000.02 | $154.53 |
| 10/28/2013 | | | Total | $2,000.02 | $154.53 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 189 | Creditor: | ALTURA COMMUNICATION SOLUTIONS LLC | Admin | | |
| | | ATTN LINDA PITTMAN | Secured | | |
| | | 1335 S ACACIA AVE | Priority | | |
| Filed Date: | | FULLERTON CA 92831 | Unsecured | $5,554.70 | |
| 10/21/2013 | | | Total | $5,554.70 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 148 | Creditor: | ANESTHESIA VAPORIZER SUPPORT | Admin | | $0.00 |
| | | 1160 CHESS DR STE 8 | Secured | | $0.00 |
| | | FOSTER CITY CA 94404-1142 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,322.85 | $0.00 |
| 11/18/2013 | | | Total | $1,322.85 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 159** | Creditor:  ANGELIQUE LOJESKI | Admin | | |
| | 7557 BANKS ST | Secured | | |
| | JUSTICE IL 60458 | Priority | $2,003.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 08/08/2013 | | Total | $2,003.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 129** | Creditor:  ANTHONY PUORRO | Admin | | |
| | C/O LORI S YOKOYAMA | Secured | | |
| | 123 N WACKER #1800 | Priority | $12,475.00 | |
| | CHICAGO IL 60606 | Unsecured | $24,887.99 | |
| **Filed Date:** | | Total | $37,362.99 | |
| 11/15/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 141** | Creditor:  ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR | Admin | | $0.00 |
| | OF THE ESTATE OF EARL NATTEE, DECEASED | Secured | | $0.00 |
| | 1171 HOLLY CIRCLE | Priority | | $0.00 |
| | LAWRENCEVILLE GA 30044 | Unsecured | $30,000,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | Total | $30,000,000.00  (Unliquidated) | $0.00 |
| 11/15/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: 212 | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 212** | Creditor:  ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR | Admin | | $0.00 |
| | OF THE ESTATE OF EARL NATTEE, DECEASED | Secured | | $0.00 |
| | 1171 HOLLY CIR | Priority | | $0.00 |
| | LAWRENCEVILLE GA 30044 | Unsecured | $30,000,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | Total | $30,000,000.00  (Unliquidated) | $0.00 |
| 05/29/2014 | | | | |
| | Amends Claim No(s): 141 | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/24/15 (Docket #546)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 96** | Creditor:  ARIZANT HEALTHCARE INC | Admin | | $0.00 |
| | ATTN ALAN BROWN, SPECIAL COUNSEL | Secured | | $0.00 |
| | 3M CENTER 220-9E-02 | Priority | | $0.00 |
| | ST PAUL MN 55144 | Unsecured | $4,787.03  (Unliquidated) | $0.00 |
| **Filed Date:** | | Total | $4,787.03  (Unliquidated) | $0.00 |
| 10/31/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 07/14/15 (Docket #562)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 113 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARTEC ENVIRONMENTAL MONITORING 8047 CASTLETON RD INDIANAPOLIS IN 46250 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/09/2013 | | | Unsecured | $5,275.00 | |
| | | | Total | $5,275.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim # 139 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AT&T GLOBAL SERVICES INC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY ROOM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/15/2013 | | | Unsecured | $324.62 | |
| | | | Total | $324.62 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim # 52 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AURORA EICHELBERGER 1425 BERG DRIVE APT 2E DOLTON IL 60419 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 10/08/2013 | | | Unsecured | $960.00 | $56.58 |
| | | | Total | $960.00 | $56.58 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| Claim # 126 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AVELINDA MULINGBAYAN 5232 BRUMMEL ST SKOKIE IL 60077 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/13/2013 | | | Unsecured | $1,483.88 | |
| | | | Total | $1,483.88 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim # 182 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AVELINDA MULINGBAYAN 5232 BRUMMEL ST SKOKIE IL 60077 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/21/2013 | | | Unsecured | $1,483.88 | |
| | | | Total | $1,483.88 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 27 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BASHI BANDARI, MD | Admin | | |
| | | 812 ST STEPHENS GREEN | Secured | | |
| | | OAK BROOK IL 60521 | Priority | $9,200.00 | $0.00 |
| Filed Date: | | | Unsecured | $27,500.00 | $36,700.00 |
| 09/26/2013 | | | Total | $36,700.00 | $36,700.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 04/08/15 (Docket #420)

| Claim # 99 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETHEL NEW LIFE, INC | Admin | | $0.00 |
| | | 4950 W THOMAS | Secured | | $0.00 |
| | | CHICAGO IL 60651 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $34,600.00 | $0.00 |
| 11/01/2013 | | | Total | $34,600.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| Claim # 180 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BIOMET INC | Admin | | |
| | | 56 E BELL DR PO BOX 587 | Secured | | |
| | | WARSAW IN 46581-0587 | Priority | | |
| Filed Date: | | | Unsecured | $58,546.15 | |
| 08/20/2013 | | | Total | $58,546.15 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 86 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BIOTECH SYSTEMS LTD | Admin | | |
| | | THREE CONTINENTAL TOWERS STE 206 | Secured | | |
| | | 1701 GOLF ROAD | Priority | | |
| | | ROLLING MEADOWS IL 60008 | Unsecured | $16,979.43 | |
| Filed Date: | | | Total | $16,979.43 | |
| 10/25/2013 | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 62 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BSA LIFE STRUCTURES | Admin | | $0.00 |
| | | 35 E WACKER DR, STE 800 | Secured | | $0.00 |
| | | CHICAGO IL 60601 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $9,019.66 | $0.00 |
| 10/12/2013 | | | Total | $9,019.66 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 54** Creditor: C R BARD INC C/O HUNTON & WILLIAMS LLP ATTN RICHARD P NORTON, ESQ & ROBERT A RICH, ESQ 200 PARK AVE 53RD FL NEW YORK NY 10166 | Admin | | |
| | Secured | | |
| | Priority | | |
| **Filed Date:** 10/10/2013 | Unsecured | $3,911.44 | |
| | Total | $3,911.44 | |
| Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 79** Creditor: CARDINAL HEALTH 200 LLC ATTN DEBRA WILLET 7000 CARDINAL PL DUBLIN OH 43017 | Admin | $6,840.31 | |
| | Secured | $629.50 | |
| | Priority | | |
| **Filed Date:** 10/19/2013 | Unsecured | $70,722.86 | |
| | Total | $78,192.67 | |
| Amends Claim No(s): | | Amended By Claim No: | |

Note: Potential discrepancy on the face of the claim

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 153** Creditor: CAROLINE SHODUNOLA 1805 MONROE ST EVANSTON IL 60202 | Admin | | |
| | Secured | | |
| | Priority | $4,149.00 | $216.00 |
| **Filed Date:** 08/08/2013 | Unsecured | | |
| | Total | $4,149.00 | $216.00 |
| Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 128** Creditor: CASSIDAY SCHADE LLP ATTN ACCOUNTING DEPT 20 N WACKER DR STE 1040 CHICAGO IL 60606 | Admin | $10,601.00 | $0.00 |
| | Secured | | |
| | Priority | | |
| **Filed Date:** 11/14/2013 | Unsecured | $61,232.47 | $71,833.47 |
| | Total | $71,833.47 | $71,833.47 |
| Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #504)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 2** Creditor: CDW LLC ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 | Admin | | |
| | Secured | | |
| | Priority | | |
| **Filed Date:** 07/09/2013 | Unsecured | $1,928.16 | |
| | Total | $1,928.16 | |
| Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 181** | Creditor: CENTERPOINT ENERGY SERVICES INC | Admin | | |
| | 1111 LOUISIANA CNPT 2045C | Secured | | |
| | HOUSTON TX 77002 | Priority | | |
| *Filed Date:* | | Unsecured | $7,809.01 | |
| 09/17/2013 | | Total | $7,809.01 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 107** | Creditor: CHRISTINE NWAEBIBE | Admin | | |
| | 1325 EVERGREEN | Secured | | |
| | DES PLAINES IL 60016 | Priority | | |
| *Filed Date:* | | Unsecured | $325.00 | |
| 11/04/2013 | | Total | $325.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 23** | Creditor: CIT FINANCE LLC | Admin | | |
| | C/O WELTMAN WEINBERG & REIS | Secured | | |
| | 175 S THIRD ST STE 900 | Priority | | |
| *Filed Date:* | COLUMBUS OH 43215 | Unsecured | $1,063.22 | |
| 07/31/2013 | | Total | $1,063.22 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 18** | Creditor: CITY OF CHICAGO DEPT OF FINANCE/BUREAU OF | Admin | | |
| | WATER BILLING NOTICING AND CUSTOMER SERVICE | Secured | $980.42 | |
| | 333 S STATE ST STE 330 | Priority | | |
| *Filed Date:* | CHICAGO IL 60604 | Unsecured | | |
| 08/05/2013 | | Total | $980.42 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 198** | Creditor: CITY SERVICE ELECTRIC INC | Admin | | $0.00 |
| | 5710 N. NORTHWEST HIGHWAY | Secured | $6,618.00 | $0.00 |
| | CHICAGO IL 60646 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 11/29/2013 | | Total | $6,618.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 19 | Creditor: | COMMONWEALTH EDISON CO ATTN BANKRUPTCY SECTION 3 LINCOLN CENTER OAKBROOK TERRACE IL 60181 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 08/08/2013 | | | Unsecured | $18,546.91 | $0.00 |
| | | | Total | $18,546.91 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |

*Note:* Expunged By Court Order Dated 07/14/15 (Docket #563)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 21 | Creditor: | COMMONWEALTH EDISON CO ATTN BANKRUPTCY SECTION 3 LINCOLN CENTER OAKBROOK TERRACE IL 60181 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 07/29/2013 | | | Unsecured | $17,237.36 | $0.00 |
| | | | Total | $17,237.36 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533); Expunged By Court Order Dated 07/14/15 (Docket #563)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 37 | Creditor: | COOK MEDICAL INC 22988 NETWORK PLACE CHICAGO IL 60673 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 10/01/2013 | | | Unsecured | $1,434.88 | |
| | | | Total | $1,434.88 | |

| Amends Claim No(s): | Amended By Claim No: |

*Note:* Potential discrepancy on the face of the claim

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 59 | Creditor: | COURTNEY DORRIS 2358 EAST 70TH PLACE APT 404 CHICAGO IL 60649 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | $3,310.10 | $76.00 |
| **Filed Date:** 10/11/2013 | | | Unsecured | | |
| | | | Total | $3,310.10 | $76.00 |

| Amends Claim No(s): | Amended By Claim No: |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 85 | Creditor: | COVIDIEN 15 HAMPSHIRE ST MANSFIELD MA 02048 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 10/25/2013 | | | Unsecured | $3,465.55 | |
| | | | Total | $3,465.55 | |

| Amends Claim No(s): | Amended By Claim No: |

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 219** | Creditor: | CPSI CORPORATE OFFICE 6600 WALL STREET MOBILE AL 36695 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 12/19/2014 | | | Unsecured | $49,225.00 | $49,225.00 |
| | | | Total | $49,225.00 | $49,225.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Settlement Ordered 12/19/15 (Docket #370) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 77** | Creditor: | DANNIELL SCOTT 6424 S HONORE CHICAGO IL 60636 | Admin | | |
| | | | Secured | | |
| | | | Priority | $7,041.00 | $865.14 |
| *Filed Date:* 10/19/2013 | | | Unsecured | | |
| | | | Total | $7,041.00 | $865.14 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 154** | Creditor: | DAVID ANDERSON 515 N RIDGEWAY CHICAGO IL 60624 | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,610.00 | $0.00 |
| *Filed Date:* 08/08/2013 | | | Unsecured | | |
| | | | Total | $4,610.00 | $0.00 |
| *Amends Claim No(s):* 167 | | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 167** | Creditor: | DAVID ANDERSON 515 N RIDGEWAY CHICAGO IL 60624 | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,685.40 | $1,013.27 |
| *Filed Date:* 08/08/2013 | | | Unsecured | | |
| | | | Total | $1,685.40 | $1,013.27 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 154 | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 49** | Creditor: | DAVID J TAYLOR 618 S. WABASH APT. 301 CHICAGO IL 60605-5042 | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,058.00 | $0.00 |
| *Filed Date:* 10/07/2013 | | | Unsecured | | |
| | | | Total | $4,058.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

Case 13-27093    Doc 60    Filed 11/03/15    Entered 11/03/15 12:37:48    Desc Main
Document        Page 11 of 47

BNK01
BNK01006

Page   11   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 165** | Creditor: | DAVID J TAYLOR<br>618 S. WABASH<br>APT. 301<br>CHICAGO IL 60605 | Admin | | |
| | | | Secured | | |
| | | | Priority | $592.48 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $592.48 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:*  169 | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 169** | Creditor: | DAVID J TAYLOR<br>618 S. WABASH<br>APT. 301<br>CHICAGO IL 60605-5042 | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,025.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $4,025.00 | $0.00 |
| *Amends Claim No(s):*  165 | | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 100** | Creditor: | DELIA SANTIAGO<br>2449 W HOMER<br>CHICAGO IL 60647 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $804.00 | $64.18 |
| 11/02/2013 | | | Total | $804.00 | $64.18 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 103** | Creditor: | DELTA MEDICAL SYSTEMS INC<br>W239 N2890 PEWAUKEE RD UNIT E<br>PEWAUKEE WI 53072 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $154,837.50 | $0.00 |
| 11/04/2013 | | | Total | $154,837.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 158** | Creditor: | DEMERIAL M MOORE<br>9710 S DOBSON AVE<br>CHICAGO IL 60628 | Admin | | |
| | | | Secured | | |
| | | | Priority | $9,830.00 | $693.42 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $9,830.00 | $693.42 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 10** | Creditor: | Admin | | $0.00 |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | $339,441.02  (Unliquidated) | $0.00 |
| | PO BOX 7346 | Unsecured | $417,093.84 | $0.00 |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 07/17/2013 | | Total | $756,534.86  (Unliquidated) | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:* 220

Note:  Expunged By Court Order Dated 03/17/15 (Docket #406); Expunged By Court Order Dated 03/17/15 (Docket #406)

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 43** | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $1,142.43  (Unliquidated) | |
| | PO BOX 7346 | Unsecured | $500.00  (Unliquidated) | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 09/26/2013 | | Total | $1,642.43  (Unliquidated) | |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 110** | Creditor: | Admin | | $0.00 |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | $18,131.80  (Unliquidated) | $0.00 |
| | PO BOX 7346 | Unsecured | $417,093.84 | $0.00 |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 11/04/2013 | | Total | $435,225.64  (Unliquidated) | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:* 220

Note:  Expunged By Court Order Dated 03/17/15 (Docket #406)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 220** | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| | PO BOX 7346 | Unsecured | $0.00 | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 02/20/2015 | | Total | $0.00 | |

*Amends Claim No(s):* 10, 110     *Amended By Claim No:*

Note:

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 13** | Creditor: | Admin | | $0.00 |
| | DEPARTMENT OF TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | $37,297.57  (Unliquidated) | $0.00 |
| | PO BOX 7346 | Unsecured | $200.00 | $0.00 |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 07/17/2013 | | Total | $37,497.57  (Unliquidated) | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 03/17/15 (Docket #406)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 76 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   DORA GARCIA | Admin | | |
| | 1426 S CENTRAL AVE | Secured | | |
| | CICERO IL 60804 | Priority | $2,733.00 | $100.81 |
| Filed Date: | | Unsecured | | |
| 10/18/2013 | | Total | $2,733.00 | $100.81 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 64 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   DR. GEORGE C KURIAN | Admin | | |
| | 1310 W 33RD ST | Secured | | |
| | CHICAGO IL 60608 | Priority | | |
| Filed Date: | | Unsecured | $2,015.00 | $0.00 |
| 10/15/2013 | | Total | $2,015.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 87 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   DR. JAMES CARUSO | Admin | | |
| | 2408 SHAKER COURT | Secured | | |
| | NAPERVILLE IL 60564 | Priority | $2,015.00 | $0.00 |
| Filed Date: | | Unsecured | | $32,422.00 |
| 10/26/2013 | | Total | $2,015.00 | $32,422.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 04/08/15 (Docket #420)

| Claim # 93 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   DR. RODOLFO UY | Admin | | |
| | 3649 WHIRLAWAY | Secured | | |
| | NORTHBROOK IL 60062 | Priority | $1,560.00 | $0.00 |
| Filed Date: | | Unsecured | | |
| 10/28/2013 | | Total | $1,560.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 102 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   DYNAMEX INC | Admin | | |
| | 5429 LBJ FRWY #1000 | Secured | | |
| | DALLAS TX 75240 | Priority | | |
| Filed Date: | | Unsecured | $2,331.62 | |
| 11/02/2013 | | Total | $2,331.62 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 133 | Creditor: EDWARD J NOVAK C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/15/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 70 | Creditor: EDWARD J HALPER C/O SHEFSKY & FROELICH LTD 111 E WACKER #2800 CHICAGO IL 60601 | Admin | | |
| | | Secured | $4,900,000.00 | |
| | | Priority | | |
| Filed Date: 10/17/2013 | | Unsecured | | |
| | | Total | $4,900,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 71 | Creditor: EDWARD J HALPER C/O SHEFSKY & FROELICH LTD 111 E WACKER #2800 CHICAGO IL 60601 | Admin | | |
| | | Secured | $4,900,000.00 | |
| | | Priority | | |
| Filed Date: 10/17/2013 | | Unsecured | | |
| | | Total | $4,900,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 72 | Creditor: EDWARD J HALPER SHEFSKY & FROELICH LTD 111 E WACKER #2800 CHICAGO IL 60601 | Admin | | |
| | | Secured | $4,900,000.00 | |
| | | Priority | | |
| Filed Date: 10/17/2013 | | Unsecured | | |
| | | Total | $4,900,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 136 | Creditor: EDWARD J NOVAK C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/15/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 138 | Creditor: EDWARD J NOVAK C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/15/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 211 | Creditor: EDWARD J NOVAK C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | $4,790.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 03/21/2014 | | Unsecured | | $0.00 |
| | | Total | $4,790.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 122 | Creditor: ELITE STAFFING INC CORPORATE OFFICE 1400 W HUBBARD ST STE 200 CHICAGO IL 60642 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/12/2013 | | Unsecured | $39,130.92 | |
| | | Total | $39,130.92 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 146 | Creditor: ESTATE OF ETHEL CAMPBELL C/O NATHAN MIROCHA LAW OFFICES OF NATHAN J. MIROCHA, LLC 221 N LASALLE STREET, #1500 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/15/2013 | | Unsecured | $85,000.00 | $0.00 |
| | | Total | $85,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 36 | Creditor: ESTATE OF JEAN JOHNSON C/O DAVID PRIBYL, ESQ. 325 N MILWAUKEE AVE STE 202 LIBERTYVILLE IL 60048 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

Case 13-27093   Doc 60   Filed 11/03/15   Entered 11/03/15 12:37:48   Desc Main
Document   Page 16 of 47

BNK01
BNK01006

Page 16 of 47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 114** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 115** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 117** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 118** | **Creditor:** ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 119** | Admin | | $0.00 |
| Creditor: ESTATE OF WALTER BRUCE, DECEASED | Secured | | $0.00 |
| C/O MICHAEL LEE TINAGLIA LTD | | | |
| ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| *Filed Date:* CHICAGO IL 60601 | | | |
| 11/12/2013 | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 120** | Admin | | $0.00 |
| Creditor: ESTATE OF WALTER BRUCE, DECEASED | Secured | | $0.00 |
| C/O MICHAEL LEE TINAGLIA LTD | | | |
| ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| *Filed Date:* CHICAGO IL 60601 | | | |
| 11/12/2013 | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 121** | Admin | | $0.00 |
| Creditor: ESTATE OF WALTER BRUCE, DECEASED | Secured | | $0.00 |
| C/O MICHAEL LEE TINAGLIA LTD | | | |
| ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| *Filed Date:* CHICAGO IL 60601 | | | |
| 11/12/2013 | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 174** | Admin | | |
| Creditor: FISHER SCIENTIFIC CO LLC | Secured | | |
| ATTN GARY BARNES | | | |
| 300 INDUSTRY DR | Priority | | |
| PITTSBURGH PA 15275 | Unsecured | $30,914.96 | |
| *Filed Date:* | | | |
| 08/12/2013 | Total | $30,914.96 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 215** | Admin | | $0.00 |
| Creditor: FORD MOTOR CREDIT COMPANY LLC | Secured | | $0.00 |
| DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES | | | |
| C/O FREEDMAN ANSELMO LINDBERG LLC | Priority | | $0.00 |
| PO BOX 3216 | Unsecured | $6,202.25 | $0.00 |
| *Filed Date:* NAPERVILLE IL 60566-9713 | | | |
| 09/23/2014 | Total | $6,202.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 06/03/15 (Docket #502)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC | Admin | | $0.00 |
| | DBA LINCOLN AUTOMOTIVE SERVICES | Secured | | $0.00 |
| | C/O FREEDMAN ANSELMO LINDBERG LLC | Priority | | $0.00 |
| **Filed Date:** | PO BOX 3216 | Unsecured | $6,202.25 | $0.00 |
| 10/09/2014 | NAPERVILLE IL 60566-9713 | Total | $6,202.25 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/03/15 (Docket #502)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 214** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC D/B/A | Admin | | $0.00 |
| | LINCOLN AUTOMOTIVE FINANCIAL SERVICES | Secured | | $0.00 |
| | C/O FREEDMAN ANSELMO LINDBERG LLC | Priority | | $0.00 |
| **Filed Date:** | PO BOX 3216 | Unsecured | $6,202.25 | $0.00 |
| 09/02/2014 | NAPERVILLE IL 60566-9713 | Total | $6,202.25 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 217** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC D/B/A | Admin | | $0.00 |
| | LINCOLN AUTOMOTIVE FINANCIAL SERVICES | Secured | | $0.00 |
| | C/O FREEDMAN ANSELINO LINDBERG LLC | Priority | | $0.00 |
| **Filed Date:** | PO BOX 3216 | Unsecured | $6,202.25 | $0.00 |
| 10/17/2014 | NAPERVILLE IL 60566-9713 | Total | $6,202.25 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/03/15 (Docket #502)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | **Creditor:** FRANCES COPELAND | Admin | | |
| | 1560 SANDBURG TERR | Secured | | |
| | APT 2103 | Priority | $6,623.00 | $2,032.50 |
| **Filed Date:** | CHICAGO IL 60610 | Unsecured | | |
| 10/04/2013 | | Total | $6,623.00 | $2,032.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 48** | **Creditor:** FRANCINE DAVIS | Admin | | |
| | 3855 W WEST END | Secured | | |
| | CHICAGO IL 60624 | Priority | $930.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/07/2013 | | Total | $930.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 98<br><br>*Filed Date:*<br>10/31/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | FRANK PETE JR<br>6047 S ARTESIAN ST<br>CHICAGO IL 60629 | Admin | | |
| | | | Secured | | |
| | | | Priority | $3,500.00 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $3,500.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 123<br><br>*Filed Date:*<br>11/13/2013 | **Claimed Debtor:** Garfield Kidney Center, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | GAMBRO RENAL PRODUCTS INC<br>CORPORATE OFFICE<br>ATTN LEGAL DEPT<br>9540 MAROON CIR UNIT 400<br>ENGLEWOOD CO 80112-5731 | Admin | $28,641.99 | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | | |
| | | | Total | $28,641.99 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:**

| Claim # 104<br><br>*Filed Date:*<br>11/04/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | GE HEALTHCARE SYSTEMS<br>C/O DEHAAN & BACH, LPA<br>ATTN MICHAEL B. BACH, AUTH. AGENT<br>25 WHITNEY DRIVE, SUITE 106<br>MILFORD OH 45150 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $1,992.46 | |
| | | | Total | $1,992.46 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:**

| Claim # 4<br><br>*Filed Date:*<br>07/18/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | GORDON FOOD SERVICE<br>C/O ARVON FUNDING LLC<br>PO BOX 1434<br>GRAND RAPIDS MI 49501 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $30,876.51 | |
| | | | Total | $30,876.51 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:**

| Claim # 9<br><br>*Filed Date:*<br>07/15/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | HILL-ROM COMPANY INC<br>1069 STATE ROUTE 46E, J36<br>BATESVILLE IN 47006 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $1,045.00 | |
| | | | Total | $1,045.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 12 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HOSPIRA WORLDWIDE INC C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD 2ND FL NORTH MILWAUKEE WI 53212-1059 | Admin | $4,093.70 | $3,210.86 |
| | | Secured | | |
| *Filed Date:* 07/17/2013 | | Priority | | |
| | | Unsecured | $16,026.82 | $16,058.82 |
| | | Total | $20,120.52 | $19,269.68 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #506)

| Claim # 5 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| *Filed Date:* 07/19/2013 | | Priority | $275,992.87  (Unliquidated) | $0.00 |
| | | Unsecured | | |
| | | Total | $275,992.87  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 223 | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 6 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | $34,636.13  (Unliquidated) | $0.00 |
| | | Secured | | |
| *Filed Date:* 07/19/2013 | | Priority | | |
| | | Unsecured | | |
| | | Total | $34,636.13  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 224 | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 55 | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| *Filed Date:* 10/11/2013 | | Priority | $8,625.26  (Unliquidated) | $0.00 |
| | | Unsecured | $260.00 | $0.00 |
| | | Total | $8,885.26  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 56 | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | $5,662.97  (Unliquidated) | $0.00 |
| | | Secured | | |
| *Filed Date:* 10/11/2013 | | Priority | | |
| | | Unsecured | | |
| | | Total | $5,662.97  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 73** | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | $204.07  (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/18/2013 | | Unsecured | | |
| | | Total | $204.07  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 74** | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | $130.82  (Unliquidated) | $0.00 |
| **Filed Date:** 10/18/2013 | | Unsecured | | |
| | | Total | $130.82  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  225 | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 221** | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL BANKRUPTCY UNIT CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | $258,258.37 | $0.00 |
| **Filed Date:** 03/24/2015 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $261,258.37 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  223 | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 222** | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL COLLECTION BK CHICAGO IL 60603 | Admin | $2,015.55 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/27/2015 | | Unsecured | $200.00 | $0.00 |
| | | Total | $2,215.55 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  224 | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 223** | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL BANKRUPTCY UNIT CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | $258,258.37 | $258,258.37 |
| **Filed Date:** 04/20/2015 | | Unsecured | $3,000.00 | $3,000.00 |
| | | Total | $261,258.37 | $261,258.37 |
| *Amends Claim No(s):*  5, 221 | | *Amended By Claim No:* | | |

Note:  Allowed By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 224 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $2,015.55 | $0.00 |
| Filed Date: | 10TH FLR COLLECTION BK CHICAGO IL 60603 | Unsecured | $200.00 | $0.00 |
| 04/20/2015 | | Total | $2,215.55 | $0.00 |
| | Amends Claim No(s): 6, 222 | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 225 | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $90.00 | $90.00 |
| Filed Date: | BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Unsecured | | |
| 04/30/2015 | | Total | $90.00 | $90.00 |
| | Amends Claim No(s): 74 | | Amended By Claim No: | |

Note: Allowed By Court Order Dated 05/12/15 (Docket #461)

| Claim # 226 | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $17,831.75  (Unliquidated) | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | Unliquidated | $0.00 |
| Filed Date: | BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Unsecured | $940.00  (Unliquidated) | $0.00 |
| 04/30/2015 | | Total | $18,771.75  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 227 | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | Unliquidated | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $63,298.61  (Unliquidated) | $0.00 |
| Filed Date: | BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Unsecured | $1,330.00  (Unliquidated) | $0.00 |
| 04/30/2015 | | Total | $64,628.61  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 228 | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $5,515.72 | $5,515.72 |
| Filed Date: | BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Unsecured | $120.00 | $251.16 |
| 04/30/2015 | | Total | $5,635.72 | $5,766.88 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 149 | Creditor: | ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 11/15/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Claim Withdrawn 02/18/15 (Docket #389); per agreement regarding storage and disposition of protected health information (Docket #349).

| | Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 200 | Creditor: | ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | Unliquidated | |
| 11/15/2013 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: | Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 201 | Creditor: | ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | Unliquidated | |
| 11/15/2013 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 208 | Creditor: | ILLINOIS HEALTHCARE AND FAMILY SERVICES OFFICE OF THE GENERAL COUNSEL - HFS 401 S CLINTON ST 7TH FL CHICAGO IL 60607 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 01/03/2014 | | | Unsecured | $39,363.65 | $0.00 |
| | | | Total | $39,363.65 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 07/14/15 (Docket #562); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1 | Creditor: | INTEGRATED MEDICAL SYSTEMS INC 12600 S HOLIDAY DR ALSIP IL 60803 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 07/12/2013 | | | Unsecured | $377.74 | |
| | | | Total | $377.74 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 28** | Creditor: JACOB PANICI 3167 WOODLAND DR ZION IL 60099 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $943.27 | $0.00 |
| 09/27/2013 | | | Unsecured | | |
| | | | Total | $943.27 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 83** | Creditor: JAIME ARAMBURO 4428 N DRAKE AVE CHICAGO IL 60625 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $1,752.00 | $0.00 |
| 08/06/2013 | | | Unsecured | | |
| | | | Total | $1,752.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 84** | Creditor: JAIME ARAMBURO 4428 N DRAKE AVE CHICAGO IL 60625 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $1,752.00 | $0.00 |
| 10/24/2013 | | | Unsecured | | |
| | | | Total | $1,752.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 152** | Creditor: JAIME ARAMBURO 4428 N DRAKE AVE CHICAGO IL 60625 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $1,752.00 | $0.00 |
| 08/07/2013 | | | Unsecured | | |
| | | | Total | $1,752.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 88** | Creditor: JAMES CARUSO MD 2408 SHAKER CT NAPERVILLE IL 60564 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | $32,422.00 | $0.00 |
| 10/26/2013 | | | Unsecured | | $0.00 |
| | | | Total | $32,422.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 04/08/15 (Docket #420);  see Clm #87.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | *Claimed Debtor:* **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 89** | *Creditor:* JAMES CARUSO MD | Admin | | |
| | 2408 SHAKER CT | Secured | | |
| | NAPERVILLE IL 60564 | Priority | $500.00 | $0.00 |
| *Filed Date:* | | Unsecured | | $500.00 |
| 10/26/2013 | | Total | $500.00 | $500.00 |
| | *Amends Claim No(s):* | *Amends Claim No:* | | |

Note: Reclassified By Court Order Dated 05/29/15 (Docket #471); priority claim amount reclassified as general unsecured claim amount.

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | *Creditor:* JAMES H CAMACHO III | Admin | | |
| | 3309 S AUSTIN BLVD | Secured | | |
| | CICERO IL 60804 | Priority | $3,620.00 | $1,670.45 |
| *Filed Date:* | | Unsecured | | |
| 08/08/2013 | | Total | $3,620.00 | $1,670.45 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | *Creditor:* JAMES R MARKEY MD | Admin | | |
| | 950 W BERWYN AVE #3 | Secured | | |
| | CHICAGO IL 60640 | Priority | $12,475.00 | $0.00 |
| *Filed Date:* | | Unsecured | $7,313.46 | $19,788.46 |
| 07/29/2013 | | Total | $19,788.46 | $19,788.46 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 94** | *Creditor:* JASCULCA TERMAN AND ASSOCIATES, INC. | Admin | | |
| | 730 NORTH FRANKLIN STREET | Secured | | |
| | SUITE 510 | Priority | | |
| | CHICAGO IL 60654-7221 | Unsecured | $1,887.50 | |
| *Filed Date:* | | Total | $1,887.50 | |
| 10/28/2013 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35** | *Creditor:* JASMINE HARPER | Admin | | |
| | 10034 S. UNION AVE. | Secured | | |
| | CHICAGO IL 60628 | Priority | $3,302.00 | $47.23 |
| *Filed Date:* | | Unsecured | | |
| 09/30/2013 | | Total | $3,302.00 | $47.23 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 160** | **Creditor:** JOHN O LEWIS III | Admin | | |
| | 7128 SO OGLESBY | Secured | | |
| | CHICAGO IL 60649 | Priority | $465.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 08/08/2013 | | Total | $465.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 82** | **Creditor:** JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | Admin | $8,488.73 | $0.00 |
| | C/O PATTERSON BELKNAP WEBB & TYLER LLP | Secured | | $0.00 |
| | ATTN DAVID W DYKHOUSE, ESQ | Priority | | $0.00 |
| | 1133 AVENUE OF THE AMERICAS | Unsecured | $14,340.34 | $0.00 |
| **Filed Date:** | NEW YORK NY 10036-6710 | | | |
| 10/24/2013 | | Total | $22,829.07 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 81** | **Creditor:** JOHNSON CONTROLS INC | Admin | | $0.00 |
| | C/O WAGNER FALCONER & JUDD LTD | Secured | | $0.00 |
| | 325 N CORPORATE DR STE 100 | Priority | | $0.00 |
| | BROOKFIELD WI 53045 | Unsecured | $6,006.24 | $0.00 |
| **Filed Date:** | | | | |
| 10/22/2013 | | Total | $6,006.24 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 60** | **Creditor:** JOY ADUGBA | Admin | | |
| | 3029 POLLY LANE | Secured | | |
| | FLOSSMOOR IL 60422 | Priority | $7,931.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/11/2013 | | Total | $7,931.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 61** | **Creditor:** JOY N ADUGBA | Admin | | |
| | 3029 POLLY LANE | Secured | | |
| | FLOSSMOOR IL 60422 | Priority | $7,931.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/08/2013 | | Total | $7,931.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 170** | Creditor: JOY N ADUGBA 3029 POLLY LANE FLOSSMOOR IL 60422 | Admin | | |
| | | Secured | | |
| | | Priority | $7,931.00 | $252.64 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $7,931.00 | $252.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 32** | Creditor: KAREN FELTON 16702 SO PARK AVE SOUTH HOLLAND IL 60473 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/30/2013 | | Unsecured | $1,085.00 | $0.00 |
| | | Total | $1,085.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 145** | Creditor: KRANZ INC 2200 DEKOVEN AVE RACINE WI 53403 | Admin | $668.69 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/15/2013 | | Unsecured | $2,229.89 | |
| | | Total | $2,898.58 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 22** | Creditor: KRIEG DEVAULT LLP C/O MARK BINA 30 N LASALLE ST STE 2800 CHICAGO IL 60602 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/02/2013 | | Unsecured | $88,128.73 | |
| | | Total | $88,128.73 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 15** | Creditor: LAKIESHA ROBERTSON C/O KLEHR HARRISON HARVEY BRANZBURG LLP ATTN CHARLES ERCOLE, ESQUIRE 1835 MARKET ST STE 1400 PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | | |
| | | Priority | $1,677.00  (Unliquidated) | $0.00 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $1,677.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 14** | Creditor:  LAKIESHA ROBERTSON ET AL ON BEHALF OF ALL WARN ACT CLAIMANTS C/O KLEHR HARRISON HARVEY BRANZBURG LLP ATTN CHARLES ERCOLE ESQ 1835 MARKET ST STE 1400 PHILADELPHIA  PA 19103 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,000,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** 08/02/2013 | | Unsecured | | $0.00 |
| | | Total | $2,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #532)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 192** | Creditor:  LANER MUCHIN LTD ATTN DEVLIN J SCHOOP 515 N STATE ST STE 2800 CHICAGO IL 60654 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/15/2013 | | Unsecured | $7,816.37 | |
| | | Total | $7,816.37 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 68** | Creditor:  LAPARIS BRANTLEY 4220 W CARROLL AVE #1 CHICAGO IL 60624-1703 | Admin | | |
| | | Secured | | |
| | | Priority | $889.00 | $54.12 |
| **Filed Date:** 10/15/2013 | | Unsecured | | |
| | | Total | $889.00 | $54.12 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 58** | Creditor:  LATONYA GREEN 6127 S WOLCOTT AVE CHICAGO IL 60636 | Admin | | |
| | | Secured | | |
| | | Priority | $5,318.00 | $108.44 |
| **Filed Date:** 10/11/2013 | | Unsecured | $0.00 | |
| | | Total | $5,318.00 | $108.44 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 142** | Creditor:  LEBOW & MALECKI CONSULTING INC C/O MALECKI TASCH & BURNS LLC ATTN MARTIN TASCH 1001 WARRENVILLE RD STE 500 LISLE IL 60532-4306 | Admin | | |
| | | Secured | | |
| | | Priority | $9,000.00 | $0.00 |
| **Filed Date:** 11/15/2013 | | Unsecured | | $9,000.00 |
| | | Total | $9,000.00 | $9,000.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reclassified By Court Order Dated 05/19/15 (Docket #475);  priority claim amount reclassified as general unsecured claim amount.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 188** | Creditor: LEWIS PAPER INTERNATIONAL INC | | Admin | | |
| | C/O BATES & ASSOCIATES INC | | Secured | | |
| | PO BOX 465100 | | Priority | | |
| **Filed Date:** | AURORA CO 80046 | | Unsecured | $4,166.05 | |
| 10/01/2013 | | | Total | $4,166.05 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 209** | Creditor: LIFELINE AMBULANCE, LLC | | Admin | $55,501.00 | $0.00 |
| | ATTN: JOHN HERLIHY | | Secured | | |
| | 3737 CHASE AVE | | Priority | | |
| **Filed Date:** | SKOKIE IL 60076-4008 | | Unsecured | | $55,501.00 |
| 02/25/2014 | | | Total | $55,501.00 | $55,501.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Reclassified By Court Order Dated 06/03/15 (Docket #507)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 156** | Creditor: MAE RUTHIE PRADEL | | Admin | | $0.00 |
| | 2727 W WILCOX | | Secured | | $0.00 |
| | CHICAGO IL 60612 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,000.00 | $0.00 |
| 08/08/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): 168 | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 168** | Creditor: MAE RUTHIE PRADEL | | Admin | | |
| | 2727 W WILCOX | | Secured | | |
| | CHICAGO IL 60612 | | Priority | $1,378.62 | $741.23 |
| **Filed Date:** | | | Unsecured | | |
| 08/08/2013 | | | Total | $1,378.62 | $741.23 |
| | Amends Claim No(s): | | Amended By Claim No: 156 | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 33** | Creditor: MANUEL AMPO | | Admin | | |
| | 4332 N ST LOUIS AVE | | Secured | | |
| | CHICAGO IL 60618 | | Priority | $3,426.00 | $240.00 |
| **Filed Date:** | | | Unsecured | | |
| 09/30/2013 | | | Total | $3,426.00 | $240.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 42 | Creditor: MARGARITA IVANOVA | Admin | | |
| | 7435 W FULLERTON AVE | Secured | | |
| | APT 2S | Priority | $5,032.00 | $270.37 |
| Filed Date: | ELMWOOD IL 60707 | Unsecured | | |
| 10/03/2013 | | Total | $5,032.00 | $270.37 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 53 | Creditor: MARILYN ROTHSCHILD | Admin | | |
| | 1260 CAVELL AVE | Secured | | |
| | HIGHLAND PARK IL 60035 | Priority | $2,591.80 | $392.40 |
| Filed Date: | | Unsecured | | |
| 10/08/2013 | | Total | $2,591.80 | $392.40 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 80 | Creditor: MARKETING SOLUTIONS ADVANTAGE | Admin | $517.91 | |
| | 17116 TAPPER STREET | Secured | | |
| | SUITE 7000/SOUTH BUILDING | Priority | | |
| Filed Date: | LOWELL IN 46356 | Unsecured | | $517.91 |
| 10/21/2013 | | Total | $517.91 | $517.91 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reclassified By Court Order Dated 06/03/15 (Docket #506)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 185 | Creditor: MARSHA H ROSE | Admin | | |
| | 4746 S PRAIRIE AVE 3 SOUTH | Secured | | |
| | CHICAGO IL 60615 | Priority | $66.02 | $0.00 |
| Filed Date: | | Unsecured | | |
| 09/11/2013 | | Total | $66.02 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 163 | Creditor: MARY T BYRNES | Admin | | |
| | 34 ABBEY SPRINGS DR | Secured | | |
| | FONTANA WI 53121 | Priority | | |
| Filed Date: | | Unsecured | $1,800.00 | |
| 08/08/2013 | | Total | $1,800.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | Creditor: MAXIM HEALTHCARE SERVICES INC DBA | Admin | | |
| | MAXIM STAFFING SOLUTIONS | Secured | | |
| | C/O STINSON MORRISON HECKER LLP | Priority | | |
| **Filed Date:** | ATTN DARRELLW CLARK, ESQ | Unsecured | $10,138.37 | |
| 08/20/2013 | 1775 PENNSYLVANIA AVE NW STE 800 | Total | $10,138.37 | |
| | WASHINGTON DC 20006 | | | |

Amends Claim No(s):          Amended By Claim No:

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** | Creditor: MCMASTER-CARR SUPPLY COMPANY | Admin | | |
| | PO BOX 4355 | Secured | | |
| | CHICAGO IL 60680 | Priority | | |
| **Filed Date:** | | Unsecured | $203.11 | |
| 08/05/2013 | | Total | $203.11 | |

Amends Claim No(s):          Amended By Claim No:

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 38** | Creditor: MEDLINE INDUSTRIES | Admin | $3,226.06 | |
| | ATTN ANNE KISHA, BANKRUPTCY ANALYST | Secured | | |
| | ONE MEDLINE PL | Priority | | |
| **Filed Date:** | MUNDELEIN IL 60060 | Unsecured | $16,486.29 | |
| 10/01/2013 | | Total | $19,712.35 | |

Amends Claim No(s):          Amended By Claim No:

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 124** | Creditor: MERCY HOSPITAL & MEDICAL CENTER | Admin | $12,578.00 | |
| | ATTN: FINANCE DEPARTMENT, ROOM B500 | Secured | | |
| | 2525 S. MICHIGAN AVENUE | Priority | | |
| **Filed Date:** | CHICAGO IL 60616 | Unsecured | | $12,578.00 |
| 11/13/2013 | | Total | $12,578.00 | $12,578.00 |

Amends Claim No(s):          Amended By Claim No:

Note: Reclassified By Court Order Dated 06/03/15 (Docket #508)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 3** | Creditor: METRO MEDICAL | Admin | | $0.00 |
| | ATTN PRISCILLA HOBBS | Secured | | $0.00 |
| | 200 CUMBERLAND BEND | Priority | | $0.00 |
| **Filed Date:** | NASHVILLE TN 37228 | Unsecured | $102,844.75 | $0.00 |
| 07/12/2013 | | Total | $102,844.75 | $0.00 |

Amends Claim No(s):          Amended By Claim No:  232

Note: Expunged By Court Order Dated 06/03/15 (Docket #502)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31** | **Claimed Debtor:** Garfield Kidney Center, LLC | | | |
| | | Admin | | |
| | **Creditor:** METRO MEDICAL | Secured | | |
| | ATTN PRISCILLA HOBBS | Priority | | |
| | 200 CUMBERLAND BEND | | | |
| **Filed Date:** | NASHVILLE TN 37228 | Unsecured | $86,791.12 | |
| 09/28/2013 | | Total | $86,791.12 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 232 | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 232** | **Claimed Debtor:** Garfield Kidney Center, LLC | | | |
| | | Admin | | |
| | **Creditor:** METRO MEDICAL SUPPLY INC | Secured | | |
| | ATTN PRISCILLA HOBBS | Priority | | |
| | 200 CUMBERLAND BEND | | | |
| **Filed Date:** | NASHVILLE TN 37228 | Unsecured | $84,670.72 | |
| 06/05/2015 | | Total | $84,670.72 | |
| **Amends Claim No(s):** 3, 31 | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 204** | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | | Admin | | |
| | **Creditor:** METROPOLITAN WATER RECLAMATION DISTRICT OF | Secured | | |
| | GREATER CHICAGO | Priority | | |
| | 100 E ERIE ST RM 301 | | | |
| **Filed Date:** | CHICAGO IL 60611-3154 | Unsecured | $3,406.21 | |
| 12/27/2013 | | Total | $3,406.21 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 210** | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | | Admin | | |
| | **Creditor:** MICHAEL APPLEGATE | Secured | | |
| | 433 E GREENFIELD AVE | Priority | | |
| | LOMBARD IL 60148-1826 | | | |
| **Filed Date:** | | Unsecured | $211,569.00 | |
| 03/06/2014 | | Total | $211,569.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67** | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | | Admin | | |
| | **Creditor:** MICHELE HARDY-STEWART | Secured | $958.00 | $0.00 |
| | 7843 S PAXTON AVE | Priority | $958.00 | $0.00 |
| | CHICAGO IL 60649 | | | |
| **Filed Date:** | | Unsecured | | |
| 10/15/2013 | | Total | $1,916.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 172 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHELLE COLLIER | Admin | | |
| | 6424 S PEORIA | Secured | | |
| | CHICAGO IL 60621 | Priority | $800.00 | $0.00 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $800.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 92 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHELLE GARITI | Admin | | |
| | 1632 S CRESCENT AVE | Secured | | |
| | PARK RIDGE IL 60068 | Priority | $6,031.00 | $410.00 |
| Filed Date: | | Unsecured | | |
| 10/28/2013 | | Total | $6,031.00 | $410.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 171 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MILDRED ANDERSON | Admin | | |
| | 6139 S ADA ST | Secured | | |
| | CHICAGO IL 60636 | Priority | $1,200.00 | $815.86 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $1,200.00 | $815.86 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 65 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NANCY EZELL | Admin | $403.00 | $0.00 |
| | 1625 N CICERO | Secured | | |
| | 2ND FL | Priority | | $0.00 |
| | CHICAGO IL 60639 | Unsecured | | |
| Filed Date: | | Total | $403.00 | $0.00 |
| 10/15/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 75 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NOEMI VELGARA | Admin | | |
| | C/O THOMAS V. CANEPA | Secured | | |
| | 415 N LASALLE ST, STE 401 | Priority | $18,747.30 | $6,280.00 |
| | CHICAGO IL 60654 | Unsecured | | $12,467.30 |
| Filed Date: | | Total | $18,747.30 | $18,747.30 |
| 10/18/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #505)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 196** | Creditor: NORTHWEST ANESTHESIOLOGIST SC ATTN JANG SOO KIM, MD 3707 PEBBLE BEACH RD NORTHBROOK IL 60062 | Admin | | |
| | | Secured | | |
| *Filed Date:* 07/29/2013 | | Priority | $12,475.00 | $0.00 |
| | | Unsecured | $6,198.08 | $18,673.08 |
| | | Total | $18,673.08 | $18,673.08 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| *Note:* Reclassified By Court Order Dated 04/08/15 (Docket #420) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 95** | Creditor: OLYMPUS CORPORATION OF THE AMERICAS CREDIT RISK MANAGEMENT DEPARTMENT - MSG 3500 CORPORATE PARKWAY CENTER VALLEY PA 18034 | Admin | | |
| | | Secured | | |
| *Filed Date:* 10/29/2013 | | Priority | | |
| | | Unsecured | $8,068.35 | |
| | | Total | $8,068.35 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| *Note:* | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 41** | Creditor: ORTHO PRO LLC 3939 S WASATCH BLVD STE 9 SALT LAKE CITY UT 84124-2224 | Admin | | |
| | | Secured | | |
| *Filed Date:* 10/01/2013 | | Priority | | |
| | | Unsecured | $25,916.00 | |
| | | Total | $25,916.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| *Note:* | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 8** | Creditor: OTIS ELEVATOR COMPANY ET AL ATTN TREASURY SERVICES-CREDIT/COLLECTIONS 1 FARM SPRINGS 1ST FL FARMINGTON CT 06032 | Admin | | |
| | | Secured | | |
| *Filed Date:* 07/22/2013 | | Priority | | |
| | | Unsecured | $7,150.36 | |
| | | Total | $7,150.36 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| *Note:* | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | Creditor: OTTO H ESPINAL 2446 SARAH ST FRANKLIN PARK IL 60131 | Admin | | |
| | | Secured | | |
| *Filed Date:* 07/29/2013 | | Priority | $2,375.04 | $189.90 |
| | | Unsecured | | |
| | | Total | $2,375.04 | $189.90 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

Case 13-27093   Doc 60   Filed 11/03/15   Entered 11/03/15 12:37:48   Desc Main
Document      Page 35 of 47

BNK01
BNK01006

Page  35   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 135** | *Claimed Debtor:* | **Superior Home Health, LLC** | Admin | | $0.00 |
| | *Creditor:* | PARK PLACE LLC | Secured | | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | | | |
| | | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | CHICAGO IL 60606 | | | |
| 11/15/2013 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133). | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 151** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | *Creditor:* | PIRAMAL CRITICAL CARE INC | Secured | | |
| | | PO BOX 21170 | Priority | | |
| | | LEHIGH VALLEY PA 18002-1170 | | | |
| | | | Unsecured | $2,372.88 | |
| *Filed Date:* | | | | | |
| 08/06/2013 | | | Total | $2,372.88 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 130** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | *Creditor:* | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | Secured | | |
| | | C/O PITNEY BOWES INC | Priority | | |
| | | ATTN RECOVERY DEPT | | | |
| | | 27 WATERVIEW DR | Unsecured | $7,690.05  (Unliquidated) | |
| *Filed Date:* | | SHELTON CT 06484-4361 | | | |
| 11/15/2013 | | | Total | $7,690.05  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 197** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | $0.00 |
| | *Creditor:* | PITNEY BOWES INC | Secured | | $0.00 |
| | | 4901 BELFORT RD STE 120 | Priority | | $0.00 |
| | | JACKSONVILLE FL 32256 | | | |
| | | | Unsecured | $500.00 | $0.00 |
| *Filed Date:* | | | | | |
| 11/26/2013 | | | Total | $500.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 199** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | $0.00 |
| | *Creditor:* | PITNEY BOWES INC | Secured | | $0.00 |
| | | 4901 BELFORT RD STE 120 | Priority | | $0.00 |
| | | JACKSONVILLE FL 32256 | | | |
| | | | Unsecured | $500.00 | $0.00 |
| *Filed Date:* | | | | | |
| 12/02/2013 | | | Total | $500.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 125** | Creditor:  PORTAL HEALTHCARE SOLUTIONS LLC | Admin | | |
| | C/O HOGAN LOVELLS US LLP | Secured | | |
| | ATTN KHANG V TRAN | Priority | | |
| **Filed Date:** | 555 THIRTEENTH ST NW | Unsecured | $108,743.84 | |
| 11/13/2013 | WASHINGTON  DC 20004 | Total | $108,743.84 | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 29** | Creditor:  POWER COM CORPORATION | Admin | | $0.00 |
| | 709 ROSE ROAD | Secured | Unliquidated | $0.00 |
| | LAKE ZURICH IL 60047 | Priority | $1,200.00 | $0.00 |
| **Filed Date:** | | Unsecured | $1,200.00 | $1,200.00 |
| 09/28/2013 | | Total | $2,400.00  (Unliquidated) | $1,200.00 |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note:  Reclassified By Court Order Dated 05/19/15 (Docket #472); priority claim amount reclassified as general unsecured claim amount. | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 105** | Creditor:  QUINOLA MCCULLOUGH | Admin | | |
| | 1506 SAINT CHARLES RD | Secured | | |
| | MAYWOOD IL 60153 | Priority | $2,251.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 11/04/2013 | | Total | $2,251.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | Creditor:  RICO VELACRUZ | Admin | | |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Secured | | |
| | ATTN CHARLES ERCOLE, ESQ | Priority | $4,368.00  (Unliquidated) | $0.00 |
| **Filed Date:** | 1835 MARKET ST STE 1400 | Unsecured | | |
| 08/22/2013 | PHILADELPHIA PA 19103 | Total | $4,368.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 40** | Creditor:  RICO VELACRUZ | Admin | | |
| | 9010 105TH PLACE | Secured | | |
| | ST JOHN IN 46373 | Priority | $1,428.00 | $0.00 |
| **Filed Date:** | | Unsecured | $0.00 | $0.00 |
| 10/01/2013 | | Total | $1,428.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 109 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROSA QUITO 4406 W. 55TH ST CHICAGO IL 60632 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $4,976.00 | $1,739.06 |
| 11/06/2013 | | | Unsecured | | |
| | | | Total | $4,976.00 | $1,739.06 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 63 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROY PAYAWAL 777 CAMBRIDGE DRIVE BURR RIDGE IL 60527 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $12,475.00 | $0.00 |
| 10/15/2013 | | | Unsecured | $107,895.00  (Unliquidated) | $0.00 |
| | | | Total | $120,370.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/07/15 (Docket #559)

| Claim # 30 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RPS IMAGING 1815 WASHINGTON STREET MICHIGAN CITY IN 46360 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/28/2013 | | | Unsecured | $1,200.00 | |
| | | | Total | $1,200.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim # 162 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SAFIYAH RAWLS 703 S CLAREMONT AVE CHICAGO IL 60612 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $1,502.13 | $216.00 |
| 08/08/2013 | | | Unsecured | | |
| | | | Total | $1,502.13 | $216.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 101 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SANTOS ALMAGUER 5119 W 25TH PLACE CICERO IL 60804 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $2,409.00 | $0.00 |
| 11/02/2013 | | | Unsecured | | |
| | | | Total | $2,409.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 25** | Creditor: | SHAMROCK SCIENTIFIC SPECIALTY | Admin | | |
| | | 34 DAVIS DR | Secured | Unliquidated | |
| | | PO BOX 143 | Priority | | |
| **Filed Date:** | | BELLWOOD IL 60104 | Unsecured | $1,720.97 | |
| 09/25/2013 | | | Total | $1,720.97 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 51** | Creditor: | SHERELL LEE | Admin | | |
| | | 9725 MICHIGAN | Secured | | |
| | | CHICAGO IL 60628 | Priority | | |
| **Filed Date:** | | | Unsecured | $2,380.00 | $0.00 |
| 10/08/2013 | | | Total | $2,380.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 166** | Creditor: | SHERELL LEE | Admin | | |
| | | 9725 S MICHIGAN | Secured | | |
| | | CHICAGO IL 60628 | Priority | $2,605.54 | $62.02 |
| **Filed Date:** | | | Unsecured | | |
| 08/08/2013 | | | Total | $2,605.54 | $62.02 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 147** | Creditor: | SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | |
| | | ESTATE OF ETHEL CAMPBELL | Secured | | |
| | | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | |
| **Filed Date:** | | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | |
| 08/30/2013 | | CHICAGO IL 60602 | Total | $85,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 184** | Creditor: | SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | $0.00 |
| | | ESTATE OF ETHEL CAMPBELL | Secured | | $0.00 |
| | | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | $0.00 |
| **Filed Date:** | | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | $0.00 |
| 08/30/2013 | | CHICAGO IL 60602 | Total | $85,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

Case 13-27093   Doc 60   Filed 11/03/15   Entered 11/03/15 12:37:48   Desc Main
Document   Page 39 of 47

BNK01
BNK01006

Page  39   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 143 | Creditor: SIEMENS HEALTHCARE DIAGNOSTICS INC ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | | Admin | $9,420.95 | $7,145.95 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 11/15/2013 | | | Unsecured | $81,875.65 | $84,150.05 |
| | | | Total | $91,296.60 | $91,296.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/03/15 (Docket #506) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 144 | Creditor: SIEMENS MEDICAL SOLUTIONS ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,554.34 | $0.00 |
| *Filed Date:* 11/15/2013 | | | Unsecured | | $2,554.34 |
| | | | Total | $2,554.34 | $2,554.34 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 05/19/15 (Docket #476); priority claim amount reclassified as general unsecured claim amount. | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 178 | Creditor: SIEMENS WATER TECHNOLOGIES LLC 10 TECHNOLOGY DR LOWELL MA 01851 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 07/31/2013 | | | Unsecured | $1,214.00 | |
| | | | Total | $1,214.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 69 | Creditor: SOLANA SURGICAL LLC 1023 CHERRY RD MEMPHIS TN 38117-5423 | | Admin | $2,825.00 | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 10/16/2013 | | | Unsecured | | $2,825.00 |
| | | | Total | $2,825.00 | $2,825.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 187 | Creditor: SOLANA SURGICAL LLC 6363 POPLAR AVE STE 312 MEMPHIS TN 38119 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/17/2013 | | | Unsecured | $2,825.00 | $0.00 |
| | | | Total | $2,825.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 34** | Creditor:   STAN A HUBER CONSULTANTS INC.<br>200 NORTH CEDAR ROAD<br>NEW LENOX IL 60451 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $1,215.00 | |
| 09/30/2013 | | Total | $1,215.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 177** | Creditor:   STRYKER INSTRUMENTS, A DIVISION OF STRYKER CORP<br>C/O PURKEY & ASSOCIATES PLC<br>ATTN LORI L PURKEY<br>2251 E PARIS AVE SE STE B<br>GRAND RAPIDS MI 49546 | Admin | $4,642.59 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $6,954.04 | |
| 08/02/2013 | | Total | $11,596.63 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 176** | Creditor:   STRYKER MEDICAL, A DIVISON OF STRYKER CORPORATION<br>C/O PURKEY & ASSOCIATES PLC<br>ATTN LORI L PURKEY<br>5050 CASCADE RD SE STE 1<br>GRAND RAPIDS MI 49546-3707 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $8,661.84 | |
| 08/02/2013 | | Total | $8,661.84 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 91** | Creditor:   TAMIA JONES<br>5350 S SEELEY<br>CHICAGO IL 60609 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $4,119.00 | $165.42 |
| 10/28/2013 | | Total | $4,119.00 | $165.42 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 46** | Creditor:   TETRA MEDICAL SUPPLY CORP<br>6364 W GROSS POINT RD<br>NILES IL 60714 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $423.42 | |
| 10/04/2013 | | Total | $423.42 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 47** | Creditor:    THAYON GREEN | Admin | | |
| | 7340 S MORGAN | Secured | | |
| | CHICAGO IL 60621 | Priority | | |
| ***Filed Date:*** | | Unsecured | $403.00 | $0.00 |
| 10/07/2013 | | Total | $403.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 186** | Creditor:    THERAPISTS ON DEMAND INC | Admin | | |
| | ATTN LYNDA WEAVER | Secured | | |
| | 525 S 4TH ST STE 254 | Priority | | |
| ***Filed Date:*** | PHILADELPHIA PA 19147-1573 | Unsecured | $12,244.25 | |
| 08/06/2013 | | Total | $12,244.25 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | Creditor:    THERESA RYAN | Admin | | |
| | 5414 W CRYSTAL | Secured | | |
| | CHICAGO IL 60651 | Priority | $1,033.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | |
| 10/11/2013 | | Total | $1,033.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 7** | Creditor:    TRIAD ISOTOPES INC | Admin | | |
| | 4205 VINELAND RD STE L1 | Secured | | |
| | ORLANDO FL 32811 | Priority | | |
| ***Filed Date:*** | | Unsecured | $3,907.98 | |
| 07/19/2013 | | Total | $3,907.98 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 39** | Creditor:    TRI-ANIM HEALTH SERVICES INC | Admin | | |
| | PO BOX 8023 | Secured | | |
| | DUBLIN OH 43016 | Priority | | |
| ***Filed Date:*** | | Unsecured | $735.12 | |
| 10/01/2013 | | Total | $735.12 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
**General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 213** | Creditor:   TRIMED INC | Admin | $820.00 | $0.00 |
| | ATTN DAVID MEDOFF | Secured | | $0.00 |
| | 27533 AVENUE HOPKINS | Priority | | $0.00 |
| **Filed Date:** | SANTA CLARITA CA 91355 | Unsecured | | $0.00 |
| 09/08/2014 | | Total | $820.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 78** | Creditor:   UNITED RADIO COMMUNICATIONS | Admin | | |
| | 9200 SOUTH OKETO AVENUE | Secured | | |
| | BRIDGEVIEW IL 60455 | Priority | | |
| **Filed Date:** | | Unsecured | $1,644.81 | |
| 10/19/2013 | | Total | $1,644.81 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:**

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 26** | Creditor:   UNITED STATES PLASTIC CORP | Admin | | |
| | 1390 NEUBRECHT RD | Secured | | |
| | LIMA OH 45801 | Priority | | |
| **Filed Date:** | | Unsecured | $634.67 | |
| 09/25/2013 | | Total | $634.67 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 205** | Creditor:   US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Admin | Unliquidated | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Secured | $14,773,174.04  (Unliquidated) | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Priority | | |
| | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| **Filed Date:** | 233 N MICHIGAN AVE STE 700 | Total | $14,773,174.04  (Unliquidated) | |
| 12/27/2013 | CHICAGO IL 60601 | | | |
| | Amends Claim No(s): | | Amended By Claim No:  231 | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 206** | Creditor:   US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Admin | Unliquidated | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Secured | Unliquidated | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Priority | | |
| | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| **Filed Date:** | 233 N MICHIGAN AVE STE 700 | Total | Unliquidated | |
| 12/27/2013 | CHICAGO IL 60601 | | | |
| | Amends Claim No(s): | | Amended By Claim No:  230 | |

**Note:** Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 207 | Creditor: | Admin | Unliquidated | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $22,316.54 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| 12/27/2013 | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $22,316.54  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: 229 | | |

Note: Potential discrepancy on the face of the claim

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 229 | Creditor: | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| 05/08/2015 | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $0.00 | |
| | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $0.00 | |
| Amends Claim No(s): 207 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 230 | Creditor: | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| 05/08/2015 | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $0.00 | |
| | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $0.00 | |
| Amends Claim No(s): 206 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 231 | Creditor: | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $0.00 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| 05/08/2015 | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $31,514,567.01 | |
| | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $31,514,567.01 | |
| Amends Claim No(s): 205 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 175 | Creditor: | Admin | | $0.00 |
| | VANESSA NELSON | Secured | | $0.00 |
| | 3473 S. KING DRIVE | Priority | | $0.00 |
| Filed Date: | UNIT 179 | | | |
| 08/15/2013 | CHICAGO IL 60616 | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 218 | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 218** | Creditor: | VANESSA NELSON | Admin | | |
| | | 3473 S. KING DRIVE | Secured | $50,000.00 | $0.00 |
| | | UNIT 179 | Priority | | |
| *Filed Date:* | | CHICAGO IL 60616 | Unsecured | | $25,000.00 |
| 11/05/2014 | | | Total | $50,000.00 | $25,000.00 |
| | Amends Claim No(s):  175 | | Amended By Claim No: | | |
| **Note:**  Amount Modified by Court Order Dated 06/30/15 (Docket #556) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 66** | Creditor: | VICTOR PETERS | Admin | | |
| | | 517 N RIDGEWAY | Secured | Unliquidated | |
| | | CHICAGO IL 60624 | Priority | $3,313.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 10/15/2013 | | | Total | $3,313.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:**  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 155** | Creditor: | VICTOR PETERS | Admin | | |
| | | 517 N RIDGEWAY 3RD FL | Secured | | |
| | | CHICAGO IL 60624 | Priority | $2,000.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  157 | | |
| **Note:**  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 157** | Creditor: | VICTOR PETERS | Admin | | |
| | | 517 N RIDGEWAY 3FL | Secured | | |
| | | CHICAGO IL 60624 | Priority | $3,200.00 | $579.83 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $3,200.00 | $579.83 |
| | Amends Claim No(s):  155 | | Amended By Claim No: | | |
| **Note:**  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 112** | Creditor: | VICTORIA POLLARDS | Admin | | |
| | | C/O DAVID G PRIBY PC | Secured | | |
| | | 325 N MILWAUKEE AVE STE 201 | Priority | | |
| *Filed Date:* | | LIBERTYVILLE IL 60048-2285 | Unsecured | Unliquidated | |
| 11/09/2013 | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 108** | *Claimed Debtor:* | West Side Community Hospital Inc. dba Sacred Heart Hospital | Admin | | |
| | *Creditor:* | VITTORIO GUERRIERO MD | Secured | | |
| | | C/O KARL A SZYMANSKI | Priority | | |
| | | 1 COURT PLACE #100 | | | |
| *Filed Date:* | | ROCKFORD IL 61101 | Unsecured | Unliquidated | |
| 11/05/2013 | | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 150** | *Claimed Debtor:* | West Side Community Hospital Inc. dba Sacred Heart Hospital | Admin | | |
| | *Creditor:* | W W GRAINGER INC | Secured | | |
| | | ATTN SPECIAL COLLECTIONS DEPT | Priority | | |
| | | MES17801868365 | | | |
| *Filed Date:* | | 7300 N MELVINA | Unsecured | $14,204.00 | |
| 09/25/2013 | | NILES IL 60714 | Total | $14,204.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 183** | *Claimed Debtor:* | West Side Community Hospital Inc. dba Sacred Heart Hospital | Admin | | $0.00 |
| | *Creditor:* | W W GRAINGER INC | Secured | | $0.00 |
| | | ATTN SPECIAL COLLECTIONS DEPT | Priority | | $0.00 |
| | | MES17801868365 | | | |
| *Filed Date:* | | 7300 N MELVINA | Unsecured | $14,204.00 | $0.00 |
| 08/26/2013 | | NILES IL 60714 | Total | $14,204.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*   Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 191** | *Claimed Debtor:* | West Side Community Hospital Inc. dba Sacred Heart Hospital | Admin | | |
| | *Creditor:* | WASTE MANAGEMENT | Secured | | |
| | | C/O RMC | Priority | | |
| | | 2625 W GRANDVIEW RD STE 150 | | | |
| *Filed Date:* | | PHOENIX AZ 85023 | Unsecured | $3,469.78 | |
| 11/14/2013 | | | Total | $3,469.78 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 11** | *Claimed Debtor:* | West Side Community Hospital Inc. dba Sacred Heart Hospital | Admin | | $0.00 |
| | *Creditor:* | WELLS FARGO FINANCIAL LEASING INC | Secured | | $0.00 |
| | | 800 WALNUT ST | Priority | | $0.00 |
| | | MAC N0005-055 | | | |
| *Filed Date:* | | DES MOINES IA 50309 | Unsecured | $31,522.93 | $0.00 |
| 07/17/2013 | | | Total | $31,522.93 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*   Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 132** | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | *Creditor:* WEST SIDE COMMUNITY HOSPITAL LIMITED PARTNERSHIP C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/15/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 131** | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | *Creditor:* WEST SIDE MANAGEMENT CORPORATION C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/15/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 134** | *Claimed Debtor:* **Superior Home Health, LLC** | | | |
| | *Creditor:* WEST SIDE MANAGEMENT CORPORATION C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/15/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 137** | *Claimed Debtor:* **Garfield Kidney Center, LLC** | | | |
| | *Creditor:* WEST SIDE MANAGEMENT CORPORATION C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/15/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 190** | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | *Creditor:* WRIGHT MEDICAL TECHNOLOGY ATTN LEGAL DEPT 5677 AIRLINE RD ARLINGTON TN 38002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/01/2013 | | Unsecured | $1,223.11 | |
| | | Total | $1,223.11 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 203** | *Creditor:* XTREME CLEAN HAND CAR WASH 3537 W NORTH AVE CHICAGO IL 60647 | Admin | $344.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 12/27/2013 | | Unsecured | | $0.00 |
| | | Total | $344.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 161** | *Creditor:* YOLANDA GONZALEZ 3759 W 61ST ST CHICAGO IL 60629 | Admin | | |
| | | Secured | | |
| | | Priority | $1,214.01 | $240.82 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $1,214.01 | $240.82 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)